

<table>
<tr><td>2600 Eagan Woods Dr, Suite 400<br>St. Paul, MN 55121<br>651-406-9665</td><td>60 East 42nd Street, 46th Floor<br>New York, NY 10165<br>212-267-7342</td></tr>
</table>

| | |
|---|---|
| Defendant: | **Aramark Services, Inc. fdba Aramark Corporation** |
| Bankruptcy Case: | **Dean Foods Company, et al.** |
| Preference Period: | **Aug 14, 2019 - Nov 12, 2019** |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| **Preference Period Transfer(s)** | | | | | | | |
| Dean Foods Company | Dean Foods Company and Dean Holding Company | PC246921692251 00103025923 | $15.48 | 8/14/2019 | O/A:PC24692169225 100103025923 | | $15.48 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692251 00838852104 | $646.68 | 8/14/2019 | O/A:PC24692169225 100838852104 | | $646.68 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692251 00838852203 | $4,948.75 | 8/14/2019 | O/A:PC24692169225 100838852203_1 | | $346.41 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692251 00838852203 | $4,948.75 | 8/14/2019 | O/A:PC24692169225 100838852203_2 | | $2,969.25 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692251 00838852203 | $4,948.75 | 8/14/2019 | O/A:PC24692169225 100838852203_3 | | $1,633.09 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692251 00838852245 | $33.33 | 8/14/2019 | O/A:PC24692169225 100838852245 | | $33.33 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692251 00838853045 | $33.39 | 8/14/2019 | O/A:PC24692169225 100838853045 | | $33.39 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692251 00838853359 | $205.98 | 8/14/2019 | O/A:PC24692169225 100838853359 | | $205.98 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692251 00838853433 | $206.16 | 8/14/2019 | O/A:PC24692169225 100838853433 | | $206.16 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692251 00838853466 | $1,203.45 | 8/14/2019 | O/A:PC24692169225 100838853466 | | $1,203.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692251 00838854696 | $71.28 | 8/14/2019 | O/A:PC24692169225 100838854696 | | $71.28 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692251 00838925082 | $10,863.07 | 8/14/2019 | O/A:PC24692169225 100838925082 | | $10,863.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692251 00838926577 | $1,035.62 | 8/14/2019 | O/A:PC24692169225 100838926577 | | $1,035.62 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292252 72254420237 | $357.83 | 8/14/2019 | O/A:PC24755429225 272254420237 | | $357.83 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554292252 72254421847 | $105.00 | 8/14/2019 | O/A:PC24755429225 272254421847 | | $105.00 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00463798852 | $23.36 | 8/15/2019 | O/A:PC24692169226 100463798852 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463799181 | $100.81 | 8/15/2019 | O/A:PC24692169226 100463799181 | | $100.81 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463799330 | $7.53 | 8/15/2019 | O/A:PC24692169226 100463799330_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463799330 | $7.53 | 8/15/2019 | O/A:PC24692169226 100463799330_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799413 | $54.69 | 8/15/2019 | O/A:PC24692169226 100463799413_1 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799413 | $54.69 | 8/15/2019 | O/A:PC24692169226 100463799413_5 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799413 | $54.69 | 8/15/2019 | O/A:PC24692169226 100463799413_7 | | $7.83 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799413 | $54.69 | 8/15/2019 | O/A:PC24692169226 100463799413_6 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799413 | $54.69 | 8/15/2019 | O/A:PC24692169226 100463799413_3 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799413 | $54.69 | 8/15/2019 | O/A:PC24692169226 100463799413_2 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799413 | $54.69 | 8/15/2019 | O/A:PC24692169226 100463799413_4 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463799447 | $191.62 | 8/15/2019 | O/A:PC24692169226 100463799447 | | $191.62 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692261 00463799561 | $33.63 | 8/15/2019 | O/A:PC24692169226 100463799561 | | $33.63 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00463799694 | $9.12 | 8/15/2019 | O/A:PC24692169226 100463799694 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463799801 | $751.27 | 8/15/2019 | O/A:PC24692169226 100463799801 | | $751.27 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463799835 | $190.80 | 8/15/2019 | O/A:PC24692169226 100463799835 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692261 00463799991 | $104.83 | 8/15/2019 | O/A:PC24692169226 100463799991_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692261 00463799991 | $104.83 | 8/15/2019 | O/A:PC24692169226 100463799991_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463800013 | $560.46 | 8/15/2019 | O/A:PC24692169226 100463800013 | | $560.46 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463800096 | $602.11 | 8/15/2019 | O/A:PC24692169226 100463800096_1 | | $407.11 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463800096 | $602.11 | 8/15/2019 | O/A:PC24692169226 100463800096_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463800641 | $4.68 | 8/15/2019 | O/A:PC24692169226 100463800641 | | $4.68 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463801268 | $150.10 | 8/15/2019 | O/A:PC24692169226 100463801268 | | $150.10 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463807349 | $165.99 | 8/15/2019 | O/A:PC24692169226 100463807349 | | $165.99 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463807380 | $190.00 | 8/15/2019 | O/A:PC24692169226 100463807380 | | $190.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463807562 | $23.40 | 8/15/2019 | O/A:PC24692169226 100463807562 | | $23.40 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463808149 | $128.87 | 8/15/2019 | O/A:PC24692169226 100463808149 | | $128.87 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463808610 | $193.31 | 8/15/2019 | O/A:PC24692169226 100463808610 | | $193.31 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463809055 | $331.22 | 8/15/2019 | O/A:PC24692169226 100463809055 | | $331.22 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463835142 | $148.76 | 8/15/2019 | O/A:PC24692169226 100463835142 | | $148.76 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463836777 | $4,553.63 | 8/15/2019 | O/A:PC24692169226 100463836777_1 | | $2,276.81 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463836777 | $4,553.63 | 8/15/2019 | O/A:PC24692169226 100463836777_2 | | $2,276.82 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463836801 | $6,992.46 | 8/15/2019 | O/A:PC24692169226 100463836801_3 | | $223.72 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463836801 | $6,992.46 | 8/15/2019 | O/A:PC24692169226 100463836801_1 | | $4,276.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463836801 | $6,992.46 | 8/15/2019 | O/A:PC24692169226 100463836801_2 | | $2,492.45 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463836926 | $107.41 | 8/15/2019 | O/A:PC24692169226 100463836926 | | $107.41 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463836983 | $167.67 | 8/15/2019 | O/A:PC24692169226 100463836983 | | $167.67 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463837023 | $441.24 | 8/15/2019 | O/A:PC24692169226 100463837023 | | $441.24 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00463838823 | $88.85 | 8/15/2019 | O/A:PC24692169226 100463838823 | | $88.85 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463839425 | $1,277.25 | 8/15/2019 | O/A:PC24692169226 100463839425 | | $1,277.25 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463839995 | $130.99 | 8/15/2019 | O/A:PC24692169226 100463839995 | | $130.99 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463934713 | $69.63 | 8/15/2019 | O/A:PC24692169226 100463934713 | | $69.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463934721 | $16.67 | 8/15/2019 | O/A:PC24692169226 100463934721 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463934739 | $154.96 | 8/15/2019 | O/A:PC24692169226 100463934739 | | $154.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463934747 | $301.86 | 8/15/2019 | O/A:PC24692169226 100463934747_1 | | $226.40 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463934747 | $301.86 | 8/15/2019 | O/A:PC24692169226 100463934747_2 | | $60.37 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463934747 | $301.86 | 8/15/2019 | O/A:PC24692169226 100463934747_3 | | $15.09 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463936601 | $1,053.81 | 8/15/2019 | O/A:PC24692169226 100463936601_1 | | $790.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463936601 | $1,053.81 | 8/15/2019 | O/A:PC24692169226 100463936601_2 | | $210.76 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463936601 | $1,053.81 | 8/15/2019 | O/A:PC24692169226 100463936601_3 | | $52.69 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00463936619 | $39.53 | 8/15/2019 | O/A:PC24692169226 100463936619_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00463936619 | $39.53 | 8/15/2019 | O/A:PC24692169226 100463936619_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463937153 | $55.11 | 8/15/2019 | O/A:PC24692169226 100463937153 | | $55.11 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463940637 | $1,023.99 | 8/15/2019 | O/A:PC24692169226 100463940637 | | $1,023.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463941577 | $448.25 | 8/15/2019 | O/A:PC24692169226 100463941577 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463942229 | $53.04 | 8/15/2019 | O/A:PC24692169226 100463942229 | | $53.04 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00463942237 | $587.21 | 8/15/2019 | O/A:PC24692169226 100463942237 | | $587.21 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692261 00463942245 | $361.86 | 8/15/2019 | O/A:PC24692169226 100463942245 | | $361.86 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463970543 | $9.95 | 8/15/2019 | O/A:PC24692169226 100463970543_1 | | $7.46 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463970543 | $9.95 | 8/15/2019 | O/A:PC24692169226 100463970543_2 | | $1.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463970543 | $9.95 | 8/15/2019 | O/A:PC24692169226 100463970543_3 | | $0.50 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463971053 | $586.23 | 8/15/2019 | O/A:PC24692169226 100463971053 | | $586.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00463971798 | $242.65 | 8/15/2019 | O/A:PC24692169226 100463971798 | | $242.65 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463972390 | $72.02 | 8/15/2019 | O/A:PC24692169226 100463972390 | | $72.02 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463976862 | $661.52 | 8/15/2019 | O/A:PC24692192261 00463976862 | | $661.52 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00463976904 | $143.65 | 8/15/2019 | O/A:PC24692169226 100463976904 | | $143.65 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463977035 | $1,092.03 | 8/15/2019 | O/A:PC24692169226 100463977035 | | $1,092.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463977050 | $373.20 | 8/15/2019 | O/A:PC24692169226 100463977050 | | $373.20 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463977084 | $157.15 | 8/15/2019 | O/A:PC24692169226 100463977084 | | $157.15 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463977092 | $276.31 | 8/15/2019 | O/A:PC24692169226 100463977092 | | $276.31 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463977126 | $191.83 | 8/15/2019 | O/A:PC24692169226 100463977126 | | $191.83 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463977381 | $344.22 | 8/15/2019 | O/A:PC24692169226 100463977381 | | $344.22 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463977399 | $70.55 | 8/15/2019 | O/A:PC24692169226 100463977399 | | $70.55 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463977407 | $109.78 | 8/15/2019 | O/A:PC24692169226 100463977407 | | $109.78 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463977423 | $546.31 | 8/15/2019 | O/A:PC24692169226 100463977423 | | $546.31 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692261 00463977431 | $198.76 | 8/15/2019 | O/A:PC24692169226 100463977431 | | $198.76 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463978033 | $19.60 | 8/15/2019 | O/A:PC24692169226 100463978033_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00463978033 | $19.60 | 8/15/2019 | O/A:PC24692169226 100463978033_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00463978595 | $111.32 | 8/15/2019 | O/A:PC24692169226 100463978595 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464006891 | $171.20 | 8/15/2019 | O/A:PC24692169226 100464006891_5 | | $21.72 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464006891 | $171.20 | 8/15/2019 | O/A:PC24692169226 100464006891_4 | | $21.73 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464006891 | $171.20 | 8/15/2019 | O/A:PC24692169226 100464006891_6 | | $21.73 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464006891 | $171.20 | 8/15/2019 | O/A:PC24692169226 100464006891_2 | | $21.73 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464006891 | $171.20 | 8/15/2019 | O/A:PC24692169226 100464006891_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464006891 | $171.20 | 8/15/2019 | O/A:PC24692169226 100464006891_3 | | $21.73 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692261 00464017997 | $43.76 | 8/15/2019 | O/A:PC24692169226 100464017997 | | $43.76 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464018003 | $365.06 | 8/15/2019 | O/A:PC24692169226 100464018003 | | $365.06 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00464018011 | $947.43 | 8/15/2019 | O/A:PC24692169226 100464018011 | | $947.43 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00464018029 | $112.32 | 8/15/2019 | O/A:PC24692169226 100464018029_1 | | $73.01 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00464018029 | $112.32 | 8/15/2019 | O/A:PC24692169226 100464018029_2 | | $39.31 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464018037 | $119.27 | 8/15/2019 | O/A:PC24692169226 100464018037 | | $119.27 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00464019068 | $10.09 | 8/15/2019 | O/A:PC24692169226 100464019068 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464019290 | $727.56 | 8/15/2019 | O/A:PC24692169226 100464019290 | | $727.56 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464019944 | $1,506.10 | 8/15/2019 | O/A:PC24692169226 100464019944 | | $1,506.10 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464019951 | $312.62 | 8/15/2019 | O/A:PC24692169226 100464019951 | | $312.62 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464021106 | $312.06 | 8/15/2019 | O/A:PC24692169226 100464021106 | | $312.06 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464026881 | $386.99 | 8/15/2019 | O/A:PC24692169226 100464026881 | | $386.99 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464026972 | $500.78 | 8/15/2019 | O/A:PC24692169226 100464026972 | | $500.78 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00464028051 | $14.83 | 8/15/2019 | O/A:PC24692169226 100464028051 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464028069 | $24.37 | 8/15/2019 | O/A:PC24692169226 100464028069 | | $24.37 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00464028077 | $8.63 | 8/15/2019 | O/A:PC24692169226 100464028077 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464028796 | $159.07 | 8/15/2019 | O/A:PC24692169226 100464028796 | | $159.07 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00464029273 | $541.72 | 8/15/2019 | O/A:PC24692169226 100464029273 | | $541.72 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464029281 | $14.82 | 8/15/2019 | O/A:PC24692169226 100464029281 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464029299 | $94.51 | 8/15/2019 | O/A:PC24692169226 100464029299 | | $94.51 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464029315 | $16.03 | 8/15/2019 | O/A:PC24692169226 100464029315 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692261 00464181439 | $241.57 | 8/15/2019 | O/A:PC24692169226 100464181439 | | $241.57 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464183377 | $40.27 | 8/15/2019 | O/A:PC24692169226 100464183377 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464183989 | $58.66 | 8/15/2019 | O/A:PC24692169226 100464183989 | | $58.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464226986 | $58.57 | 8/15/2019 | O/A:PC24692169226 100464226986 | | $58.57 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00464226994 | $868.46 | 8/15/2019 | O/A:PC24692169226 100464226994 | | $868.46 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464227976 | $72.83 | 8/15/2019 | O/A:PC24692169226 100464227976 | | $72.83 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464227984 | $44.32 | 8/15/2019 | O/A:PC24692169226 100464227984 | | $44.32 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464228172 | $412.91 | 8/15/2019 | O/A:PC24692169226 100464228172_1 | | $85.00 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00464228172 | $412.91 | 8/15/2019 | O/A:PC24692169226 100464228172_2 | | $327.91 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464228271 | $241.36 | 8/15/2019 | O/A:PC24692169226 100464228271_2 | | $120.68 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692261 00464228271 | $241.36 | 8/15/2019 | O/A:PC24692169226 100464228271_1 | | $120.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464228636 | $127.36 | 8/15/2019 | O/A:PC24692169226 100464228636 | | $127.36 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464273400 | $53.60 | 8/15/2019 | O/A:PC24692169226 100464273400 | | $53.60 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692261 00464275611 | $262.64 | 8/15/2019 | O/A:PC24692169226 100464275611 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692261 00464573635 | $306.32 | 8/15/2019 | O/A:PC24692169226 100464573635 | | $306.32 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692261 00464574286 | $63.66 | 8/15/2019 | O/A:PC24692169226 100464574286 | | $63.66 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692261 00756653822 | $63.00 | 8/15/2019 | O/A:PC24692169226 100756653822 | | $63.00 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC247554292262 72267238534 | $32.34 | 8/15/2019 | O/A:PC24755429226 272267238534 | | $32.34 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692271 00075565466 | $51.56 | 8/16/2019 | O/A:PC24692169227 100075565466_1 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692271 00075565466 | $51.56 | 8/16/2019 | O/A:PC24692169227 100075565466_4 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692271 00075565466 | $51.56 | 8/16/2019 | O/A:PC24692169227 100075565466_2 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692271 00075565466 | $51.56 | 8/16/2019 | O/A:PC24692169227 100075565466_3 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692271 00075565508 | $26.16 | 8/16/2019 | O/A:PC24692169227 100075565508 | | $26.16 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692271 00075565516 | $53.66 | 8/16/2019 | O/A:PC24692169227 100075565516 | | $53.66 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692271 00075565532 | $46.69 | 8/16/2019 | O/A:PC24692169227 100075565532 | | $46.69 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075565581 | $776.18 | 8/16/2019 | O/A:PC24692169227 100075565581 | | $776.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_3 | | $205.82 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_9 | | $60.34 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_8 | | $77.55 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_7 | | $104.88 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_6 | | $245.93 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_4 | | $39.31 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_2 | | $836.93 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_1 | | $2,301.08 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075567678 | $3,926.17 | 8/16/2019 | O/A:PC24692169227 100075567678_5 | | $54.33 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_5 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_4 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_9 | | $205.82 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_8 | | $101.49 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_7 | | $48.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_6 | | $936.86 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_3 | | $249.42 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_2 | | $54.33 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646340 | $1,719.62 | 8/16/2019 | O/A:PC24692169227 100075646340_1 | | $39.31 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_5 | | $65.50 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_9 | | $48.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_8 | | $89.71 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_6 | | $288.86 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_4 | | $39.31 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_3 | | $444.31 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_2 | | $205.21 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_1 | | $1,071.80 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646357 | $2,313.08 | 8/16/2019 | O/A:PC24692169227 100075646357_7 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646373 | $844.72 | 8/16/2019 | O/A:PC24692169227 100075646373 | | $844.72 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646415 | $385.63 | 8/16/2019 | O/A:PC24692169227 100075646415 | | $385.63 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_3 | | $290.98 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_6 | | $209.12 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_9 | | $48.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_8 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_7 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_4 | | $40.31 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_5 | | $54.33 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_2 | | $101.49 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692271 00075646456 | $1,846.97 | 8/16/2019 | O/A:PC24692169227 100075646456_1 | | $1,018.35 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646654 | $428.28 | 8/16/2019 | O/A:PC24692169227 100075646654 | | $428.28 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646951 | $1,492.36 | 8/16/2019 | O/A:PC24692169227 100075646951_3 | | $920.12 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646951 | $1,492.36 | 8/16/2019 | O/A:PC24692169227 100075646951_1 | | $179.57 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646951 | $1,492.36 | 8/16/2019 | O/A:PC24692169227 100075646951_2 | | $392.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646969 | $469.58 | 8/16/2019 | O/A:PC24692169227 100075646969_1 | | $284.27 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646969 | $469.58 | 8/16/2019 | O/A:PC24692169227 100075646969_2 | | $185.31 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646977 | $49.30 | 8/16/2019 | O/A:PC24692169227 100075646977 | | $49.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075646993 | $66.40 | 8/16/2019 | O/A:PC24692169227 100075646993 | | $66.40 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647009 | $146.40 | 8/16/2019 | O/A:PC24692169227 100075647009 | | $146.40 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647017 | $175.24 | 8/16/2019 | O/A:PC24692169227 100075647017 | | $175.24 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647025 | $127.64 | 8/16/2019 | O/A:PC24692169227 100075647025 | | $127.64 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647033 | $148.65 | 8/16/2019 | O/A:PC24692169227 100075647033 | | $148.65 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647041 | $71.73 | 8/16/2019 | O/A:PC24692169227 100075647041 | | $71.73 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647074 | $2,865.26 | 8/16/2019 | O/A:PC24692169227 100075647074 | | $2,865.26 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647082 | $316.68 | 8/16/2019 | O/A:PC24692169227 100075647082 | | $316.68 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647116 | $99.05 | 8/16/2019 | O/A:PC24692169227 100075647116 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647132 | $679.73 | 8/16/2019 | O/A:PC24692169227 100075647132 | | $679.73 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647157 | $464.34 | 8/16/2019 | O/A:PC24692169227 100075647157 | | $464.34 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647181 | $65.72 | 8/16/2019 | O/A:PC24692169227 100075647181 | | $65.72 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647215 | $261.20 | 8/16/2019 | O/A:PC24692169227 100075647215 | | $261.20 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647223 | $729.45 | 8/16/2019 | O/A:PC24692169227 100075647223_2 | | $479.55 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647223 | $729.45 | 8/16/2019 | O/A:PC24692169227 100075647223_1 | | $249.90 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692271 00075647231 | $679.62 | 8/16/2019 | O/A:PC24692169227 100075647231 | | $679.62 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692271 00075647439 | $527.19 | 8/16/2019 | O/A:PC24692169227 100075647439 | | $527.19 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692271 00075647462 | $209.07 | 8/16/2019 | O/A:PC24692169227 100075647462 | | $209.07 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692271 00075647496 | $1,607.12 | 8/16/2019 | O/A:PC24692169227 100075647496_1 | | $642.84 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692271 00075647496 | $1,607.12 | 8/16/2019 | O/A:PC24692169227 100075647496_2 | | $321.44 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692271 00075647496 | $1,607.12 | 8/16/2019 | O/A:PC24692169227 100075647496_3 | | $642.84 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 13

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692271 00075647512 | $133.62 | 8/16/2019 | O/A:PC24692169227 100075647512 | | $133.62 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692271 00075648205 | $283.18 | 8/16/2019 | O/A:PC24692169227 100075648205 | | $283.18 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692271 00075648270 | $641.74 | 8/16/2019 | O/A:PC24692169227 100075648270_2 | | $591.58 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692271 00075648270 | $641.74 | 8/16/2019 | O/A:PC24692169227 100075648270_1 | | $50.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692271 00075648288 | $538.81 | 8/16/2019 | O/A:PC24692169227 100075648288_1 | | $50.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692271 00075648288 | $538.81 | 8/16/2019 | O/A:PC24692169227 100075648288_2 | | $488.65 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692271 00361340871 | $63.00 | 8/16/2019 | O/A:PC24692169227 100361340871 | | $63.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692271 00361340889 | $45.00 | 8/16/2019 | O/A:PC24692169227 100361340889 | | $45.00 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692281 00693828543 | $2,678.56 | 8/19/2019 | O/A:PC24692169228 100693828543 | | $2,678.56 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692281 00693828725 | $453.69 | 8/19/2019 | O/A:PC24692169228 100693828725 | | $453.69 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692281 00693828782 | $854.29 | 8/19/2019 | O/A:PC24692169228 100693828782 | | $854.29 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693828790 | $731.55 | 8/19/2019 | O/A:PC24692169228 100693828790 | | $731.55 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693829392 | $82.08 | 8/19/2019 | O/A:PC24692169228 100693829392 | | $82.08 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693829871 | $335.08 | 8/19/2019 | O/A:PC24692169228 100693829871 | | $335.08 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693829954 | $118.33 | 8/19/2019 | O/A:PC24692169228 100693829954 | | $118.33 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693916538 | $322.82 | 8/19/2019 | O/A:PC24692169228 100693916538 | | $322.82 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693916710 | $13.32 | 8/19/2019 | O/A:PC24692169228 100693916710 | | $13.32 |

## Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692281 00693916967 | $388.28 | 8/19/2019 | O/A:PC24692169228 100693916967 | | $388.28 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692281 00693917726 | $70.66 | 8/19/2019 | O/A:PC24692169228 100693917726 | | $70.66 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692281 00693917791 | $8.58 | 8/19/2019 | O/A:PC24692169228 100693917791 | | $8.58 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918054 | $761.52 | 8/19/2019 | O/A:PC24692169228 100693918054_6 | | $30.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918054 | $761.52 | 8/19/2019 | O/A:PC24692169228 100693918054_4 | | $153.18 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918054 | $761.52 | 8/19/2019 | O/A:PC24692169228 100693918054_7 | | $139.92 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918054 | $761.52 | 8/19/2019 | O/A:PC24692169228 100693918054_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company | PC246921692281 00693918054 | $761.52 | 8/19/2019 | O/A:PC24692169228 100693918054_2 | | $103.25 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918054 | $761.52 | 8/19/2019 | O/A:PC24692169228 100693918054_1 | | $300.50 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918054 | $761.52 | 8/19/2019 | O/A:PC24692169228 100693918054_3 | | $14.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918237 | $231.23 | 8/19/2019 | O/A:PC24692169228 100693918237 | | $231.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918351 | $284.59 | 8/19/2019 | O/A:PC24692169228 100693918351 | | $284.59 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692281 00693918393 | $139.03 | 8/19/2019 | O/A:PC24692169228 100693918393 | | $139.03 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693918484 | $295.84 | 8/19/2019 | O/A:PC24692169228 100693918484_3 | | $185.49 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693918484 | $295.84 | 8/19/2019 | O/A:PC24692169228 100693918484_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693918484 | $295.84 | 8/19/2019 | O/A:PC24692169228 100693918484_2 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693918500 | $295.84 | 8/19/2019 | O/A:PC24692169228 100693918500_3 | | $185.49 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693918500 | $295.84 | 8/19/2019 | O/A:PC24692169228 100693918500_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692281 00693918500 | $295.84 | 8/19/2019 | O/A:PC24692169228 100693918500_2 | | $99.05 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

P. 15

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418976 | $3,454.95 | 8/19/2019 | O/A:PC24692169229 100367418976_7 | | $350.81 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418976 | $3,454.95 | 8/19/2019 | O/A:PC24692169229 100367418976_1 | | $359.50 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418976 | $3,454.95 | 8/19/2019 | O/A:PC24692169229 100367418976_2 | | $585.23 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418976 | $3,454.95 | 8/19/2019 | O/A:PC24692169229 100367418976_3 | | $1,441.34 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418976 | $3,454.95 | 8/19/2019 | O/A:PC24692169229 100367418976_4 | | $45.10 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418976 | $3,454.95 | 8/19/2019 | O/A:PC24692169229 100367418976_5 | | $83.20 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418976 | $3,454.95 | 8/19/2019 | O/A:PC24692169229 100367418976_6 | | $589.77 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367418992 | $3,432.07 | 8/19/2019 | O/A:PC24692169229 100367418992 | | $3,432.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367419016 | $510.50 | 8/19/2019 | O/A:PC24692169229 100367419016_1 | | $85.09 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367419016 | $510.50 | 8/19/2019 | O/A:PC24692169229 100367419016_2 | | $85.09 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367419016 | $510.50 | 8/19/2019 | O/A:PC24692169229 100367419016_3 | | $85.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367419016 | $510.50 | 8/19/2019 | O/A:PC24692169229 100367419016_4 | | $85.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367419016 | $510.50 | 8/19/2019 | O/A:PC24692169229 100367419016_5 | | $85.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692291 00367419016 | $510.50 | 8/19/2019 | O/A:PC24692169229 100367419016_6 | | $85.08 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692291 00367419479 | $213.92 | 8/19/2019 | O/A:PC24692169229 100367419479 | | $213.92 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692291 00367419503 | $295.84 | 8/19/2019 | O/A:PC24692169229 100367419503_2 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692291 00367419503 | $295.84 | 8/19/2019 | O/A:PC24692169229 100367419503_3 | | $185.49 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692291 00367419503 | $295.84 | 8/19/2019 | O/A:PC24692169229 100367419503_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692321 00112130228 | $997.00 | 8/21/2019 | O/A:PC24692169232 100112130228 | | $997.00 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692321 00112130293 | $1,557.11 | 8/21/2019 | O/A:PC24692169232 100112130293_1 | | $68.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692321 00112130293 | $1,557.11 | 8/21/2019 | O/A:PC24692169232 100112130293_2 | | $83.55 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692321 00112130293 | $1,557.11 | 8/21/2019 | O/A:PC24692169232 100112130293_3 | | $1,405.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692321 00112130376 | $322.47 | 8/21/2019 | O/A:PC24692169232 100112130376 | | $322.47 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692321 00112131614 | $878.36 | 8/21/2019 | O/A:PC24692169232 100112131614_1 | | $212.10 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692321 00112131614 | $878.36 | 8/21/2019 | O/A:PC24692169232 100112131614_2 | | $666.26 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692321 00112152370 | $2,220.44 | 8/21/2019 | O/A:PC24692169232 100112152370 | | $2,220.44 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692321 00112153485 | $122.56 | 8/21/2019 | O/A:PC24692169232 100112153485 | | $122.56 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721036534 | $4.68 | 8/22/2019 | O/A:PC24692169233 100721036534 | | $4.68 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692331 00721036542 | $322.44 | 8/22/2019 | O/A:PC24692169233 100721036542 | | $322.44 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721037391 | $815.45 | 8/22/2019 | O/A:PC24692169233 100721037391 | | $815.45 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721037409 | $152.32 | 8/22/2019 | O/A:PC24692169233 100721037409 | | $152.32 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721046350 | $497.00 | 8/22/2019 | O/A:PC24692169233 100721046350 | | $497.00 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721046368 | $148.89 | 8/22/2019 | O/A:PC24692169233 100721046368_1 | | $96.78 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721046368 | $148.89 | 8/22/2019 | O/A:PC24692169233 100721046368_2 | | $52.11 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721047382 | $2.16 | 8/22/2019 | O/A:PC24692169233 100721047382 | | $2.16 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721122797 | $53.04 | 8/22/2019 | O/A:PC24692169233 100721122797 | | $53.04 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721122813 | $63.53 | 8/22/2019 | O/A:PC24692169233 100721122813 | | $63.53 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721123316 | $64.71 | 8/22/2019 | O/A:PC24692169233 100721123316 | | $64.71 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721125105 | $262.64 | 8/22/2019 | O/A:PC24692169233 100721125105 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721126251 | $71.43 | 8/22/2019 | O/A:PC24692169233 100721126251 | | $71.43 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721126269 | $1,861.23 | 8/22/2019 | O/A:PC24692169233 100721126269 | | $1,861.23 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721126962 | $840.01 | 8/22/2019 | O/A:PC24692169233 100721126962 | | $840.01 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721126970 | $10.09 | 8/22/2019 | O/A:PC24692169233 100721126970 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721385576 | $68.28 | 8/22/2019 | O/A:PC24692169233 100721385576 | | $68.28 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721385584 | $104.91 | 8/22/2019 | O/A:PC24692169233 100721385584 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721386046 | $40.27 | 8/22/2019 | O/A:PC24692169233 100721386046 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721386988 | $593.18 | 8/22/2019 | O/A:PC24692169233 100721386988 | | $593.18 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721387424 | $72.83 | 8/22/2019 | O/A:PC24692169233 100721387424 | | $72.83 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721394099 | $1,827.35 | 8/22/2019 | O/A:PC24692169233 100721394099 | | $1,827.35 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721394461 | $306.03 | 8/22/2019 | O/A:PC24692169233 100721394461_1 | | $229.52 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721394461 | $306.03 | 8/22/2019 | O/A:PC24692169233 100721394461_2 | | $61.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721394461 | $306.03 | 8/22/2019 | O/A:PC24692169233 100721394461_3 | | $15.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721394628 | $1,240.64 | 8/22/2019 | O/A:PC24692169233 100721394628 | | $1,240.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721402843 | $214.74 | 8/22/2019 | O/A:PC24692169233 100721402843 | | $214.74 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721402900 | $198.47 | 8/22/2019 | O/A:PC24692169233 100721402900 | | $198.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721404153 | $466.61 | 8/22/2019 | O/A:PC24692169233 100721404153 | | $466.61 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721404161 | $162.71 | 8/22/2019 | O/A:PC24692169233 100721404161 | | $162.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721404237 | $132.52 | 8/22/2019 | O/A:PC24692169233 100721404237 | | $132.52 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721404260 | $133.68 | 8/22/2019 | O/A:PC24692169233 100721404260 | | $133.68 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721404898 | $142.04 | 8/22/2019 | O/A:PC24692169233 100721404898 | | $142.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721411182 | $69.63 | 8/22/2019 | O/A:PC24692169233 100721411182 | | $69.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721411190 | $16.67 | 8/22/2019 | O/A:PC24692169233 100721411190 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721411844 | $140.17 | 8/22/2019 | O/A:PC24692169233 100721411844 | | $140.17 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721413287 | $65.04 | 8/22/2019 | O/A:PC24692169233 100721413287 | | $65.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721413303 | $261.82 | 8/22/2019 | O/A:PC24692169233 100721413303 | | $261.82 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721413311 | $39.53 | 8/22/2019 | O/A:PC24692169233 100721413311_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721413311 | $39.53 | 8/22/2019 | O/A:PC24692169233 100721413311_2 | | $19.77 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721416728 | $222.44 | 8/22/2019 | O/A:PC24692169233 100721416728 | | $222.44 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721416777 | $136.60 | 8/22/2019 | O/A:PC24692169233 100721416777 | | $136.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721416793 | $142.71 | 8/22/2019 | O/A:PC24692169233 100721416793 | | $142.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721416959 | $134.91 | 8/22/2019 | O/A:PC24692169233 100721416959 | | $134.91 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721417387 | $19.60 | 8/22/2019 | O/A:PC24692169233 100721417387_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721417387 | $19.60 | 8/22/2019 | O/A:PC24692169233 100721417387_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721417460 | $133.68 | 8/22/2019 | O/A:PC24692169233 100721417460 | | $133.68 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721417486 | $133.68 | 8/22/2019 | O/A:PC24692169233 100721417486 | | $133.68 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721417940 | $44.32 | 8/22/2019 | O/A:PC24692169233 100721417940 | | $44.32 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721417957 | $480.05 | 8/22/2019 | O/A:PC24692169233 100721417957 | | $480.05 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721418054 | $223.17 | 8/22/2019 | O/A:PC24692169233 100721418054 | | $223.17 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692331 00721418146 | $104.83 | 8/22/2019 | O/A:PC24692169233 100721418146_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692331 00721418146 | $104.83 | 8/22/2019 | O/A:PC24692169233 100721418146_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721418179 | $131.66 | 8/22/2019 | O/A:PC24692169233 100721418179 | | $131.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721418187 | $83.32 | 8/22/2019 | O/A:PC24692169233 100721418187 | | $83.32 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692331 00721418971 | $2,287.92 | 8/22/2019 | O/A:PC24692169233 100721418971 | | $2,287.92 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721418989 | $9.95 | 8/22/2019 | O/A:PC24692169233 100721418989_1 | | $7.46 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721418989 | $9.95 | 8/22/2019 | O/A:PC24692169233 100721418989_2 | | $1.99 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721418989 | $9.95 | 8/22/2019 | O/A:PC24692169233 100721418989_3 | | $0.50 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721546847 | $108.99 | 8/22/2019 | O/A:PC24692169233 100721546847 | | $108.99 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721547068 | $63.66 | 8/22/2019 | O/A:PC24692169233 100721547068 | | $63.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721547555 | $706.58 | 8/22/2019 | O/A:PC24692169233 100721547555_1 | | $529.94 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721547555 | $706.58 | 8/22/2019 | O/A:PC24692169233 100721547555_2 | | $141.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721547555 | $706.58 | 8/22/2019 | O/A:PC24692169233 100721547555_3 | | $35.32 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721548884 | $300.15 | 8/22/2019 | O/A:PC24692169233 100721548884 | | $300.15 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692331 00721548900 | $297.94 | 8/22/2019 | O/A:PC24692169233 100721548900 | | $297.94 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721566571 | $506.34 | 8/22/2019 | O/A:PC24692169233 100721566571_1 | | $421.34 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721566571 | $506.34 | 8/22/2019 | O/A:PC24692169233 100721566571_2 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721567033 | $23.36 | 8/22/2019 | O/A:PC24692169233 100721567033 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721567108 | $624.21 | 8/22/2019 | O/A:PC24692169233 100721567108_1 | | $429.21 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721567108 | $624.21 | 8/22/2019 | O/A:PC24692169233 100721567108_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567231 | $107.41 | 8/22/2019 | O/A:PC24692169233 100721567231 | | $107.41 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721567249 | $190.80 | 8/22/2019 | O/A:PC24692169233 100721567249 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721567256 | $9.12 | 8/22/2019 | O/A:PC24692169233 100721567256 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721567306 | $74.23 | 8/22/2019 | O/A:PC24692169233 100721567306 | | $74.23 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721567314 | $222.44 | 8/22/2019 | O/A:PC24692169233 100721567314 | | $222.44 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721567330 | $222.44 | 8/22/2019 | O/A:PC24692169233 100721567330 | | $222.44 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692331 00721567363 | $32.16 | 8/22/2019 | O/A:PC24692169233 100721567363 | | $32.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721567462 | $108.81 | 8/22/2019 | O/A:PC24692169233 100721567462 | | $108.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567561 | $54.69 | 8/22/2019 | O/A:PC24692169233 100721567561_2 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567561 | $54.69 | 8/22/2019 | O/A:PC24692169233 100721567561_5 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567561 | $54.69 | 8/22/2019 | O/A:PC24692169233 100721567561_7 | | $7.83 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567561 | $54.69 | 8/22/2019 | O/A:PC24692169233 100721567561_6 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567561 | $54.69 | 8/22/2019 | O/A:PC24692169233 100721567561_3 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567561 | $54.69 | 8/22/2019 | O/A:PC24692169233 100721567561_4 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721567561 | $54.69 | 8/22/2019 | O/A:PC24692169233 100721567561_1 | | $7.81 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721567694 | $222.44 | 8/22/2019 | O/A:PC24692169233 100721567694 | | $222.44 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721568338 | $8.63 | 8/22/2019 | O/A:PC24692169233 100721568338 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721568791 | $53.60 | 8/22/2019 | O/A:PC24692169233 100721568791 | | $53.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721568833 | $16.71 | 8/22/2019 | O/A:PC24692169233 100721568833 | | $16.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721571936 | $14.82 | 8/22/2019 | O/A:PC24692169233 100721571936 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721572124 | $72.02 | 8/22/2019 | O/A:PC24692169233 100721572124 | | $72.02 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 22

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721572132 | $1,013.07 | 8/22/2019 | O/A:PC24692169233 100721572132 | | $1,013.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721572181 | $404.10 | 8/22/2019 | O/A:PC24692169233 100721572181 | | $404.10 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692331 00721573312 | $107.75 | 8/22/2019 | O/A:PC24692169233 100721573312 | | $107.75 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721573320 | $231.41 | 8/22/2019 | O/A:PC24692169233 100721573320 | | $231.41 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721573338 | $209.70 | 8/22/2019 | O/A:PC24692169233 100721573338 | | $209.70 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721573528 | $418.03 | 8/22/2019 | O/A:PC24692169233 100721573528 | | $418.03 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721574443 | $424.88 | 8/22/2019 | O/A:PC24692169233 100721574443 | | $424.88 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721576620 | $7.53 | 8/22/2019 | O/A:PC24692169233 100721576620_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721576620 | $7.53 | 8/22/2019 | O/A:PC24692169233 100721576620_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721577008 | $3,970.91 | 8/22/2019 | O/A:PC24692169233 100721577008 | | $3,970.91 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577412 | $245.03 | 8/22/2019 | O/A:PC24692169233 100721577412 | | $245.03 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577420 | $99.29 | 8/22/2019 | O/A:PC24692169233 100721577420 | | $99.29 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577438 | $25.75 | 8/22/2019 | O/A:PC24692169233 100721577438 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577446 | $99.29 | 8/22/2019 | O/A:PC24692169233 100721577446 | | $99.29 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577487 | $25.75 | 8/22/2019 | O/A:PC24692169233 100721577487 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577495 | $99.54 | 8/22/2019 | O/A:PC24692169233 100721577495 | | $99.54 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577503 | $26.48 | 8/22/2019 | O/A:PC24692169233 100721577503 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577511 | $26.48 | 8/22/2019 | O/A:PC24692169233 100721577511 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721577529 | $251.82 | 8/22/2019 | O/A:PC24692169233 100721577529 | | $251.82 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721578147 | $171.20 | 8/22/2019 | O/A:PC24692169233 100721578147_6 | | $21.73 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721578147 | $171.20 | 8/22/2019 | O/A:PC24692169233 100721578147_5 | | $21.73 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721578147 | $171.20 | 8/22/2019 | O/A:PC24692169233 100721578147_4 | | $21.73 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721578147 | $171.20 | 8/22/2019 | O/A:PC24692169233 100721578147_3 | | $21.72 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721578147 | $171.20 | 8/22/2019 | O/A:PC24692169233 100721578147_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692331 00721578147 | $171.20 | 8/22/2019 | O/A:PC24692169233 100721578147_2 | | $21.73 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692331 00721578154 | $14.83 | 8/22/2019 | O/A:PC24692169233 100721578154 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721579210 | $620.60 | 8/22/2019 | O/A:PC24692169233 100721579210 | | $620.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692331 00721579236 | $172.43 | 8/22/2019 | O/A:PC24692169233 100721579236 | | $172.43 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721579244 | $94.51 | 8/22/2019 | O/A:PC24692169233 100721579244 | | $94.51 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692331 00721579525 | $241.57 | 8/22/2019 | O/A:PC24692169233 100721579525 | | $241.57 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692331 00721579582 | $127.64 | 8/22/2019 | O/A:PC24692169233 100721579582 | | $127.64 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 24

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692331 00721579855 | $384.72 | 8/22/2019 | O/A:PC24692169233 100721579855 | | $384.72 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292332 72339171342 | $54.70 | 8/22/2019 | O/A:PC24755429233 272339171342 | | $54.70 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292332 72339175665 | $392.74 | 8/22/2019 | O/A:PC24755429233 272339175665 | | $392.74 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692341 00338898515 | $464.37 | 8/23/2019 | O/A:PC24692169234 100338898515 | | $464.37 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692341 00338898531 | $1,085.16 | 8/23/2019 | O/A:PC24692169234 100338898531 | | $1,085.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692341 00338898549 | $1,025.60 | 8/23/2019 | O/A:PC24692169234 100338898549 | | $1,025.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692341 00338898556 | $429.60 | 8/23/2019 | O/A:PC24692169234 100338898556 | | $429.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692341 00338898564 | $170.07 | 8/23/2019 | O/A:PC24692169234 100338898564 | | $170.07 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692341 00338898598 | $120.41 | 8/23/2019 | O/A:PC24692169234 100338898598 | | $120.41 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692341 00338899687 | $662.22 | 8/23/2019 | O/A:PC24692169234 100338899687 | | $662.22 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692341 00338899703 | $592.92 | 8/23/2019 | O/A:PC24692169234 100338899703 | | $592.92 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692341 00338899737 | $385.63 | 8/23/2019 | O/A:PC24692169234 100338899737 | | $385.63 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692341 00338900071 | $1,879.28 | 8/23/2019 | O/A:PC24692169234 100338900071 | | $1,879.28 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692341 00338900139 | $530.10 | 8/23/2019 | O/A:PC24692169234 100338900139 | | $530.10 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692341 00338900147 | $1,003.36 | 8/23/2019 | O/A:PC24692169234 100338900147 | | $1,003.36 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692341 00338900154 | $308.44 | 8/23/2019 | O/A:PC24692169234 100338900154 | | $308.44 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692341 00338900162 | $484.81 | 8/23/2019 | O/A:PC24692169234 100338900162 | | $484.81 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 25

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692341 00338900188 | $76.86 | 8/23/2019 | O/A:PC24692169234 100338900188 | | $76.86 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692341 00338900204 | $130.26 | 8/23/2019 | O/A:PC24692169234 100338900204_1 | | $44.30 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692341 00338900204 | $130.26 | 8/23/2019 | O/A:PC24692169234 100338900204_2 | | $78.58 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692341 00338900204 | $130.26 | 8/23/2019 | O/A:PC24692169234 100338900204_3 | | $7.38 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_8 | | $348.07 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_1 | | $335.65 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_2 | | $458.62 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_3 | | $73.56 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_4 | | $231.02 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_5 | | $256.37 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_6 | | $851.89 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692351 00955878245 | $3,228.36 | 8/26/2019 | O/A:PC24692169235 100955878245_7 | | $673.18 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692351 00955879193 | $493.59 | 8/26/2019 | O/A:PC24692169235 100955879193 | | $493.59 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00955879243 | $758.20 | 8/26/2019 | O/A:PC24692169235 100955879243 | | $758.20 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692351 00956202478 | $1,387.82 | 8/26/2019 | O/A:PC24692169235 100956202478 | | $1,387.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956203617 | $1,982.66 | 8/26/2019 | O/A:PC24692169235 100956203617 | | $1,982.66 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956203740 | $1,987.92 | 8/26/2019 | O/A:PC24692169235 100956203740 | | $1,987.92 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956203989 | $238.99 | 8/26/2019 | O/A:PC24692169235 100956203989 | | $238.99 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956203997 | $219.53 | 8/26/2019 | O/A:PC24692169235 100956203997 | | $219.53 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956204029 | $111.54 | 8/26/2019 | O/A:PC24692169235 100956204029 | | $111.54 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956204045 | $235.34 | 8/26/2019 | O/A:PC24692169235 100956204045 | | $235.34 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956204052 | $276.10 | 8/26/2019 | O/A:PC24692169235 100956204052 | | $276.10 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692351 00956204086 | $178.06 | 8/26/2019 | O/A:PC24692169235 100956204086 | | $178.06 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692361 00623882255 | $301.77 | 8/26/2019 | O/A:PC24692169236 100623882255 | | $301.77 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692361 00623882297 | $118.33 | 8/26/2019 | O/A:PC24692169236 100623882297 | | $118.33 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692361 00623882511 | $586.94 | 8/26/2019 | O/A:PC24692169236 100623882511 | | $586.94 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692361 00623882677 | $450.04 | 8/26/2019 | O/A:PC24692169236 100623882677 | | $450.04 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692361 00623952892 | $13.32 | 8/26/2019 | O/A:PC24692169236 100623952892 | | $13.32 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692361 00623952942 | $45.69 | 8/26/2019 | O/A:PC24692169236 100623952942 | | $45.69 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692361 00623953718 | $234.07 | 8/26/2019 | O/A:PC24692169236 100623953718 | | $234.07 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692361 00623954229 | $86.24 | 8/26/2019 | O/A:PC24692169236 100623954229 | | $86.24 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292382 62381133865 | $74.55 | 8/27/2019 | O/A:PC24755429238 262381133865 | | $74.55 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC247554292382 62381135506 | $344.23 | 8/27/2019 | O/A:PC24755429238 262381135506 | | $344.23 |
| Dean Foods Company | Dean Foods Company | PC247554292382 62381136504 | $344.13 | 8/27/2019 | O/A:PC24755429238 262381136504 | | $344.13 |
| Dean Foods Company | Dean Foods Company | PC247554292382 62381136512 | $285.24 | 8/27/2019 | O/A:PC24755429238 262381136512 | | $285.24 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292382 62381136587 | $349.73 | 8/27/2019 | O/A:PC24755429238 262381136587 | | $349.73 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692391 00376071756 | $295.84 | 8/28/2019 | O/A:PC24692169239 100376071756_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692391 00376071756 | $295.84 | 8/28/2019 | O/A:PC24692169239 100376071756_2 | | $99.05 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692391 00376071756 | $295.84 | 8/28/2019 | O/A:PC24692169239 100376071756_3 | | $185.49 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376071814 | $336.58 | 8/28/2019 | O/A:PC24692169239 100376071814_1 | | $225.96 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376071814 | $336.58 | 8/28/2019 | O/A:PC24692169239 100376071814_2 | | $110.62 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376071822 | $771.98 | 8/28/2019 | O/A:PC24692169239 100376071822 | | $771.98 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376071830 | $71.26 | 8/28/2019 | O/A:PC24692169239 100376071830 | | $71.26 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376071848 | $33.33 | 8/28/2019 | O/A:PC24692169239 100376071848 | | $33.33 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376071855 | $89.24 | 8/28/2019 | O/A:PC24692169239 100376071855 | | $89.24 |
| Dean Foods Company | Dean Foods Company and Dean Holding Company | PC246921692391 00376071947 | $184.14 | 8/28/2019 | O/A:PC24692169239 100376071947 | | $184.14 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692391 00376072127 | $175.41 | 8/28/2019 | O/A:PC24692169239 100376072127 | | $175.41 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692391 00376072176 | $737.30 | 8/28/2019 | O/A:PC24692169239 100376072176 | | $737.30 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376073919 | $367.06 | 8/28/2019 | O/A:PC24692169239 100376073919 | | $367.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376147911 | $350.11 | 8/28/2019 | O/A:PC24692169239 100376147911 | | $350.11 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376147929 | $395.00 | 8/28/2019 | O/A:PC24692169239 100376147929 | | $395.00 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376147945 | $3,437.03 | 8/28/2019 | O/A:PC24692169239 100376147945 | | $3,437.03 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692391 00376147960 | $2,437.09 | 8/28/2019 | O/A:PC24692169239 100376147960 | | $2,437.09 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692391 00376148372 | $602.14 | 8/28/2019 | O/A:PC24692169239 100376148372 | | $602.14 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692391 00376148612 | $459.91 | 8/28/2019 | O/A:PC24692169239 100376148612 | | $459.91 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692391 00376148638 | $109.14 | 8/28/2019 | O/A:PC24692169239 100376148638 | | $109.14 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692391 00655518394 | $0.01 | 8/28/2019 | O/A:PC24692169239 100655518394 | | $0.01 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692401 00965279346 | $26.27 | 8/29/2019 | O/A:PC24692169240 100965279346 | | $26.27 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00965279387 | $548.90 | 8/29/2019 | O/A:PC24692169240 100965279387_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00965279387 | $548.90 | 8/29/2019 | O/A:PC24692169240 100965279387_1 | | $353.90 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00965279577 | $439.98 | 8/29/2019 | O/A:PC24692169240 100965279577 | | $439.98 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00965279726 | $54.69 | 8/29/2019 | O/A:PC24692169240 100965279726 | | $54.69 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00965279874 | $77.09 | 8/29/2019 | O/A:PC24692169240 100965279874 | | $77.09 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00965279924 | $416.08 | 8/29/2019 | O/A:PC24692169240 100965279924 | | $416.08 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00965280054 | $74.23 | 8/29/2019 | O/A:PC24692169240 100965280054 | | $74.23 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00965280062 | $241.36 | 8/29/2019 | O/A:PC24692169240 100965280062 | | $241.36 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00965280245 | $107.41 | 8/29/2019 | O/A:PC24692169240 100965280245 | | $107.41 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00965280435 | $9.12 | 8/29/2019 | O/A:PC24692169240 100965280435 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00965281219 | $14.82 | 8/29/2019 | O/A:PC24692169240 100965281219 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00965281227 | $211.70 | 8/29/2019 | O/A:PC24692169240 100965281227 | | $211.70 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00965281722 | $14.83 | 8/29/2019 | O/A:PC24692169240 100965281722 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00965286648 | $53.60 | 8/29/2019 | O/A:PC24692169240 100965286648 | | $53.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00965286655 | $146.81 | 8/29/2019 | O/A:PC24692169240 100965286655 | | $146.81 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00965288875 | $40.27 | 8/29/2019 | O/A:PC24692169240 100965288875 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692401 00965290004 | $260.44 | 8/29/2019 | O/A:PC24692169240 100965290004 | | $260.44 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00965290715 | $23.36 | 8/29/2019 | O/A:PC24692169240 100965290715 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00965290798 | $677.12 | 8/29/2019 | O/A:PC24692169240 100965290798 | | $677.12 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00965290830 | $748.34 | 8/29/2019 | O/A:PC24692169240 100965290830 | | $748.34 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00965290954 | $7.53 | 8/29/2019 | O/A:PC24692169240 100965290954_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00965290954 | $7.53 | 8/29/2019 | O/A:PC24692169240 100965290954_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692401 00965290962 | $104.83 | 8/29/2019 | O/A:PC24692169240 100965290962_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692401 00965290962 | $104.83 | 8/29/2019 | O/A:PC24692169240 100965290962_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00965291101 | $190.80 | 8/29/2019 | O/A:PC24692169240 100965291101 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692401 00965291127 | $896.45 | 8/29/2019 | O/A:PC24692169240 100965291127 | | $896.45 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00965291218 | $492.25 | 8/29/2019 | O/A:PC24692169240 100965291218 | | $492.25 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00965291242 | $81.19 | 8/29/2019 | O/A:PC24692169240 100965291242 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00965292166 | $673.99 | 8/29/2019 | O/A:PC24692169240 100965292166 | | $673.99 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 30

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00965292174 | $4.68 | 8/29/2019 | O/A:PC24692169240 100965292174 | | $4.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00965295250 | $2.16 | 8/29/2019 | O/A:PC24692169240 100965295250 | | $2.16 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00969823826 | $10.09 | 8/29/2019 | O/A:PC24692169240 100969823826 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969825326 | $1,335.19 | 8/29/2019 | O/A:PC24692169240 100969825326 | | $1,335.19 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00969839236 | $35.63 | 8/29/2019 | O/A:PC24692169240 100969839236 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00969840903 | $344.09 | 8/29/2019 | O/A:PC24692169240 100969840903 | | $344.09 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969841505 | $72.44 | 8/29/2019 | O/A:PC24692169240 100969841505 | | $72.44 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00969845910 | $262.64 | 8/29/2019 | O/A:PC24692169240 100969845910 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00969846850 | $759.91 | 8/29/2019 | O/A:PC24692169240 100969846850 | | $759.91 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969846868 | $58.66 | 8/29/2019 | O/A:PC24692169240 100969846868 | | $58.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969847767 | $136.56 | 8/29/2019 | O/A:PC24692169240 100969847767 | | $136.56 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692401 00969858269 | $368.60 | 8/29/2019 | O/A:PC24692169240 100969858269 | | $368.60 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00969858939 | $40.56 | 8/29/2019 | O/A:PC24692169240 100969858939 | | $40.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00969859614 | $22.78 | 8/29/2019 | O/A:PC24692169240 100969859614 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969860687 | $69.63 | 8/29/2019 | O/A:PC24692169240 100969860687 | | $69.63 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969860695 | $9.95 | 8/29/2019 | O/A:PC24692169240 100969860695_2 | | $1.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969860695 | $9.95 | 8/29/2019 | O/A:PC24692169240 100969860695_3 | | $0.50 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969860695 | $9.95 | 8/29/2019 | O/A:PC24692169240 100969860695_1 | | $7.46 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969863442 | $16.67 | 8/29/2019 | O/A:PC24692169240 100969863442 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969864408 | $63.66 | 8/29/2019 | O/A:PC24692169240 100969864408 | | $63.66 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969864416 | $214.74 | 8/29/2019 | O/A:PC24692169240 100969864416 | | $214.74 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969865116 | $766.81 | 8/29/2019 | O/A:PC24692169240 100969865116_1 | | $575.11 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969865116 | $766.81 | 8/29/2019 | O/A:PC24692169240 100969865116_2 | | $153.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969865116 | $766.81 | 8/29/2019 | O/A:PC24692169240 100969865116_3 | | $38.34 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00969865124 | $39.53 | 8/29/2019 | O/A:PC24692169240 100969865124 | | $39.53 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692401 00969866601 | $44.32 | 8/29/2019 | O/A:PC24692169240 100969866601 | | $44.32 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969867385 | $111.32 | 8/29/2019 | O/A:PC24692169240 100969867385 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969902091 | $97.87 | 8/29/2019 | O/A:PC24692169240 100969902091 | | $97.87 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969902109 | $259.19 | 8/29/2019 | O/A:PC24692169240 100969902109 | | $259.19 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692401 00969942261 | $1,590.17 | 8/29/2019 | O/A:PC24692169240 100969942261 | | $1,590.17 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969942279 | $541.07 | 8/29/2019 | O/A:PC24692169240 100969942279_1 | | $405.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969942279 | $541.07 | 8/29/2019 | O/A:PC24692169240 100969942279_2 | | $108.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969942279 | $541.07 | 8/29/2019 | O/A:PC24692169240 100969942279_3 | | $27.06 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692401 00969942287 | $159.57 | 8/29/2019 | O/A:PC24692169240 100969942287 | | $159.57 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00969943178 | $168.73 | 8/29/2019 | O/A:PC24692169240 100969943178 | | $168.73 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00969943186 | $8.63 | 8/29/2019 | O/A:PC24692169240 100969943186 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692401 00969944440 | $35.99 | 8/29/2019 | O/A:PC24692169240 100969944440 | | $35.99 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969944457 | $287.80 | 8/29/2019 | O/A:PC24692169240 100969944457 | | $287.80 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692401 00969945645 | $163.77 | 8/29/2019 | O/A:PC24692169240 100969945645 | | $163.77 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00969945652 | $162.06 | 8/29/2019 | O/A:PC24692169240 100969945652 | | $162.06 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692401 00969945660 | $1,079.84 | 8/29/2019 | O/A:PC24692169240 100969945660 | | $1,079.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969946940 | $448.25 | 8/29/2019 | O/A:PC24692169240 100969946940 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969947310 | $421.95 | 8/29/2019 | O/A:PC24692169240 100969947310 | | $421.95 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969948045 | $19.60 | 8/29/2019 | O/A:PC24692169240 100969948045 | | $19.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969948052 | $90.70 | 8/29/2019 | O/A:PC24692169240 100969948052 | | $90.70 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969978463 | $16.71 | 8/29/2019 | O/A:PC24692169240 100969978463 | | $16.71 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00969980980 | $315.66 | 8/29/2019 | O/A:PC24692169240 100969980980 | | $315.66 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692401 00969981889 | $24.37 | 8/29/2019 | O/A:PC24692169240 100969981889 | | $24.37 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692401 00969982564 | $246.80 | 8/29/2019 | O/A:PC24692169240 100969982564 | | $246.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969982572 | $72.02 | 8/29/2019 | O/A:PC24692169240 100969982572 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692401 00969982580 | $653.96 | 8/29/2019 | O/A:PC24692169240 100969982580 | | $653.96 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_8 | | $60.20 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 33

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_5 | | $71.47 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_9 | | $36.17 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_7 | | $50.02 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_6 | | $54.33 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_3 | | $195.29 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_2 | | $916.76 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_1 | | $333.40 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984354 | $1,951.92 | 8/29/2019 | O/A:PC24692169240 100969984354_4 | | $234.28 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_5 | | $580.37 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_9 | | $71.37 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_8 | | $152.54 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_6 | | $909.29 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_4 | | $54.33 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_3 | | $37.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_2 | | $243.90 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_1 | | $211.49 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969984388 | $2,326.03 | 8/29/2019 | O/A:PC24692169240 100969984388_7 | | $65.39 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692401 00969985542 | $58.57 | 8/29/2019 | O/A:PC24692169240 100969985542 | | $58.57 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692401 00969985658 | $209.26 | 8/29/2019 | O/A:PC24692169240 100969985658 | | $209.26 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692411 00587891063 | $126.11 | 8/30/2019 | O/A:PC24692169241 100587891063 | | $126.11 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692411 00587891089 | $911.35 | 8/30/2019 | O/A:PC24692169241 100587891089 | | $911.35 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692411 00587891162 | $74.71 | 8/30/2019 | O/A:PC24692169241 100587891162 | | $74.71 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692411 00587891956 | $1,091.70 | 8/30/2019 | O/A:PC24692169241 100587891956 | | $1,091.70 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692411 00587892103 | $694.64 | 8/30/2019 | O/A:PC24692169241 100587892103 | | $694.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692411 00587892509 | $125.69 | 8/30/2019 | O/A:PC24692169241 100587892509 | | $125.69 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692411 00587892517 | $125.68 | 8/30/2019 | O/A:PC24692169241 100587892517 | | $125.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692411 00587904866 | $75.61 | 8/30/2019 | O/A:PC24692169241 100587904866 | | $75.61 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692411 00587905319 | $614.03 | 8/30/2019 | O/A:PC24692169241 100587905319 | | $614.03 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692411 00587905657 | $312.86 | 8/30/2019 | O/A:PC24692169241 100587905657 | | $312.86 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692421 00195076106 | $1,268.98 | 9/2/2019 | O/A:PC24692169242 100195076106_1 | | $884.05 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692421 00195076106 | $1,268.98 | 9/2/2019 | O/A:PC24692169242 100195076106_2 | | $384.93 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692421 00195076122 | $161.95 | 9/2/2019 | O/A:PC24692169242 100195076122 | | $161.95 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692421 00195076130 | $2,142.34 | 9/2/2019 | O/A:PC24692169242 100195076130 | | $2,142.34 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692421 00195077906 | $226.90 | 9/2/2019 | O/A:PC24692169242 100195077906 | | $226.90 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692421 00195077930 | $239.47 | 9/2/2019 | O/A:PC24692169242 100195077930 | | $239.47 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692421 00195077955 | $76.04 | 9/2/2019 | O/A:PC24692169242 100195077955 | | $76.04 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692421 00195077971 | $371.67 | 9/2/2019 | O/A:PC24692169242 100195077971 | | $371.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692421 00195078110 | $463.20 | 9/2/2019 | O/A:PC24692169242 100195078110 | | $463.20 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078284 | $518.06 | 9/2/2019 | O/A:PC24692169242 100195078284 | | $518.06 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078292 | $70.55 | 9/2/2019 | O/A:PC24692169242 100195078292 | | $70.55 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078318 | $32.96 | 9/2/2019 | O/A:PC24692169242 100195078318 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078326 | $659.49 | 9/2/2019 | O/A:PC24692169242 100195078326 | | $659.49 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078342 | $124.96 | 9/2/2019 | O/A:PC24692169242 100195078342 | | $124.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078375 | $574.89 | 9/2/2019 | O/A:PC24692169242 100195078375 | | $574.89 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078383 | $96.67 | 9/2/2019 | O/A:PC24692169242 100195078383 | | $96.67 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078391 | $63.34 | 9/2/2019 | O/A:PC24692169242 100195078391 | | $63.34 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078425 | $485.31 | 9/2/2019 | O/A:PC24692169242 100195078425 | | $485.31 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195078441 | $162.29 | 9/2/2019 | O/A:PC24692169242 100195078441 | | $162.29 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692421 00195088671 | $4,610.39 | 9/2/2019 | O/A:PC24692169242 100195088671 | | $4,610.39 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692421 00195088739 | $3,161.97 | 9/2/2019 | O/A:PC24692169242 100195088739 | | $3,161.97 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692421 00195088747 | $11,929.50 | 9/2/2019 | O/A:PC24692169242 100195088747 | | $11,929.50 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692421 00195089026 | $47.13 | 9/2/2019 | O/A:PC24692169242 100195089026 | | $47.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692421 00195089232 | $1,315.93 | 9/2/2019 | O/A:PC24692169242 100195089232 | | $1,315.93 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195089828 | $86.59 | 9/2/2019 | O/A:PC24692169242 100195089828 | | $86.59 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692421 00195089893 | $3,173.80 | 9/2/2019 | O/A:PC24692169242 100195089893 | | $3,173.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692421 00195090115 | $691.95 | 9/2/2019 | O/A:PC24692169242 100195090115 | | $691.95 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692421 00495206841 | $100.85 | 9/2/2019 | O/A:PC24692169242 100495206841 | | $100.85 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692431 00836896739 | $2,813.96 | 9/2/2019 | O/A:PC24692169243 100836896739 | | $2,813.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692431 00836897406 | $653.93 | 9/2/2019 | O/A:PC24692169243 100836897406_7 | | $211.74 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692431 00836897406 | $653.93 | 9/2/2019 | O/A:PC24692169243 100836897406_1 | | $163.63 |
| Dean Foods Company | Dean Foods Company | PC246921692431 00836897406 | $653.93 | 9/2/2019 | O/A:PC24692169243 100836897406_2 | | $98.82 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692431 00836897406 | $653.93 | 9/2/2019 | O/A:PC24692169243 100836897406_3 | | $14.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692431 00836897406 | $653.93 | 9/2/2019 | O/A:PC24692169243 100836897406_4 | | $115.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692431 00836897406 | $653.93 | 9/2/2019 | O/A:PC24692169243 100836897406_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692431 00836897406 | $653.93 | 9/2/2019 | O/A:PC24692169243 100836897406_6 | | $30.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692431 00836898040 | $247.14 | 9/2/2019 | O/A:PC24692169243 100836898040 | | $247.14 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692431 00836898883 | $45.69 | 9/2/2019 | O/A:PC24692169243 100836898883 | | $45.69 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692431 00836898917 | $39.59 | 9/2/2019 | O/A:PC24692169243 100836898917 | | $39.59 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292462 62461371534 | $37.28 | 9/4/2019 | O/A:PC24755429246 262461371534 | | $37.28 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292462 62461371542 | $79.73 | 9/4/2019 | O/A:PC24755429246 262461371542 | | $79.73 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292462 62461371567 | $115.26 | 9/4/2019 | O/A:PC24755429246 262461371567 | | $115.26 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292462 62461371575 | $101.60 | 9/4/2019 | O/A:PC24755429246 262461371575 | | $101.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292462 62461371617 | $37.28 | 9/4/2019 | O/A:PC24755429246 262461371617 | | $37.28 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554292462 62461372375 | $105.00 | 9/4/2019 | O/A:PC24755429246 262461372375 | | $105.00 |
| Dean Foods Company | Dean Foods Company | PC247554292462 62461373274 | $45.46 | 9/4/2019 | O/A:PC24755429246 262461373274 | | $45.46 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292462 62461373381 | $312.66 | 9/4/2019 | O/A:PC24755429246 262461373381 | | $312.66 |
| Dean Foods Company | Dean Foods Company | 1511650 | $52,768.15 | 9/5/2019 | DM-45120 | 8/31/2019 | $52,768.15 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289142199 | $493.78 | 9/5/2019 | O/A:PC24692169247 100289142199_1 | | $408.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289142199 | $493.78 | 9/5/2019 | O/A:PC24692169247 100289142199_2 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289142207 | $74.23 | 9/5/2019 | O/A:PC24692169247 100289142207 | | $74.23 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289142223 | $107.41 | 9/5/2019 | O/A:PC24692169247 100289142223 | | $107.41 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289142512 | $7.53 | 9/5/2019 | O/A:PC24692169247 100289142512_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289142512 | $7.53 | 9/5/2019 | O/A:PC24692169247 100289142512_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692471 00289142728 | $104.83 | 9/5/2019 | O/A:PC24692169247 100289142728_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692471 00289142728 | $104.83 | 9/5/2019 | O/A:PC24692169247 100289142728_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289142819 | $492.25 | 9/5/2019 | O/A:PC24692169247 100289142819 | | $492.25 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289142835 | $190.80 | 9/5/2019 | O/A:PC24692169247 100289142835 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289142876 | $898.70 | 9/5/2019 | O/A:PC24692169247 100289142876 | | $898.70 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692471 00289142884 | $26.27 | 9/5/2019 | O/A:PC24692169247 100289142884 | | $26.27 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143114 | $426.65 | 9/5/2019 | O/A:PC24692169247 100289143114 | | $426.65 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143122 | $317.60 | 9/5/2019 | O/A:PC24692169247 100289143122_1 | | $122.60 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143122 | $317.60 | 9/5/2019 | O/A:PC24692169247 100289143122_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289143247 | $9.12 | 9/5/2019 | O/A:PC24692169247 100289143247 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289143254 | $54.69 | 9/5/2019 | O/A:PC24692169247 100289143254_2 | | $7.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289143254 | $54.69 | 9/5/2019 | O/A:PC24692169247 100289143254_3 | | $7.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289143254 | $54.69 | 9/5/2019 | O/A:PC24692169247 100289143254_4 | | $7.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289143254 | $54.69 | 9/5/2019 | O/A:PC24692169247 100289143254_5 | | $7.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289143254 | $54.69 | 9/5/2019 | O/A:PC24692169247 100289143254_6 | | $7.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289143254 | $54.69 | 9/5/2019 | O/A:PC24692169247 100289143254_7 | | $7.77 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289143254 | $54.69 | 9/5/2019 | O/A:PC24692169247 100289143254_1 | | $7.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289143387 | $94.51 | 9/5/2019 | O/A:PC24692169247 100289143387 | | $94.51 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289143395 | $14.83 | 9/5/2019 | O/A:PC24692169247 100289143395 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289143973 | $146.81 | 9/5/2019 | O/A:PC24692169247 100289143973 | | $146.81 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143981 | $168.73 | 9/5/2019 | O/A:PC24692169247 100289143981_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143981 | $168.73 | 9/5/2019 | O/A:PC24692169247 100289143981_6 | | $21.25 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143981 | $168.73 | 9/5/2019 | O/A:PC24692169247 100289143981_5 | | $21.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143981 | $168.73 | 9/5/2019 | O/A:PC24692169247 100289143981_4 | | $21.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143981 | $168.73 | 9/5/2019 | O/A:PC24692169247 100289143981_2 | | $21.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289143981 | $168.73 | 9/5/2019 | O/A:PC24692169247 100289143981_3 | | $21.23 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289144336 | $8.63 | 9/5/2019 | O/A:PC24692169247 100289144336 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289149574 | $710.72 | 9/5/2019 | O/A:PC24692169247 100289149574 | | $710.72 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289151216 | $55.11 | 9/5/2019 | O/A:PC24692169247 100289151216 | | $55.11 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289151224 | $816.82 | 9/5/2019 | O/A:PC24692169247 100289151224_3 | | $40.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289151224 | $816.82 | 9/5/2019 | O/A:PC24692169247 100289151224_2 | | $163.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289151224 | $816.82 | 9/5/2019 | O/A:PC24692169247 100289151224_1 | | $612.62 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289151836 | $407.51 | 9/5/2019 | O/A:PC24692169247 100289151836 | | $407.51 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289151844 | $117.84 | 9/5/2019 | O/A:PC24692169247 100289151844 | | $117.84 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692471 00289152131 | $410.34 | 9/5/2019 | O/A:PC24692169247 100289152131 | | $410.34 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289152339 | $81.19 | 9/5/2019 | O/A:PC24692169247 100289152339 | | $81.19 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 40

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289152388 | $210.56 | 9/5/2019 | O/A:PC24692169247 100289152388 | | $210.56 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289152461 | $23.36 | 9/5/2019 | O/A:PC24692169247 100289152461 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289176239 | $35.63 | 9/5/2019 | O/A:PC24692169247 100289176239 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289176247 | $153.62 | 9/5/2019 | O/A:PC24692169247 100289176247 | | $153.62 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289176577 | $45.74 | 9/5/2019 | O/A:PC24692169247 100289176577 | | $45.74 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289176619 | $282.75 | 9/5/2019 | O/A:PC24692169247 100289176619 | | $282.75 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289176668 | $125.79 | 9/5/2019 | O/A:PC24692169247 100289176668 | | $125.79 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692471 00289176924 | $1,312.45 | 9/5/2019 | O/A:PC24692169247 100289176924 | | $1,312.45 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692471 00289176932 | $184.71 | 9/5/2019 | O/A:PC24692169247 100289176932 | | $184.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289177351 | $468.36 | 9/5/2019 | O/A:PC24692169247 100289177351 | | $468.36 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289177963 | $14.82 | 9/5/2019 | O/A:PC24692169247 100289177963 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289178888 | $72.02 | 9/5/2019 | O/A:PC24692169247 100289178888 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289246677 | $242.14 | 9/5/2019 | O/A:PC24692169247 100289246677 | | $242.14 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289248418 | $341.76 | 9/5/2019 | O/A:PC24692169247 100289248418 | | $341.76 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289248962 | $53.60 | 9/5/2019 | O/A:PC24692169247 100289248962 | | $53.60 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289252360 | $40.56 | 9/5/2019 | O/A:PC24692169247 100289252360 | | $40.56 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692471 00289252741 | $471.69 | 9/5/2019 | O/A:PC24692169247 100289252741 | | $471.69 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289253384 | $207.15 | 9/5/2019 | O/A:PC24692169247 100289253384 | | $207.15 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289253392 | $120.94 | 9/5/2019 | O/A:PC24692169247 100289253392_1 | | $78.61 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289253392 | $120.94 | 9/5/2019 | O/A:PC24692169247 100289253392_2 | | $42.33 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289253400 | $840.64 | 9/5/2019 | O/A:PC24692169247 100289253400 | | $840.64 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692471 00289253764 | $15.17 | 9/5/2019 | O/A:PC24692169247 100289253764 | | $15.17 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289264811 | $154.95 | 9/5/2019 | O/A:PC24692169247 100289264811 | | $154.95 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289265115 | $14.39 | 9/5/2019 | O/A:PC24692169247 100289265115 | | $14.39 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289265123 | $22.78 | 9/5/2019 | O/A:PC24692169247 100289265123 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692471 00289265594 | $485.64 | 9/5/2019 | O/A:PC24692169247 100289265594 | | $485.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289272749 | $2.16 | 9/5/2019 | O/A:PC24692169247 100289272749 | | $2.16 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289273671 | $262.64 | 9/5/2019 | O/A:PC24692169247 100289273671 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289274380 | $58.66 | 9/5/2019 | O/A:PC24692169247 100289274380 | | $58.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289274885 | $58.57 | 9/5/2019 | O/A:PC24692169247 100289274885 | | $58.57 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692471 00289275262 | $104.91 | 9/5/2019 | O/A:PC24692169247 100289275262 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289283589 | $53.04 | 9/5/2019 | O/A:PC24692169247 100289283589 | | $53.04 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289294941 | $1,018.05 | 9/5/2019 | O/A:PC24692169247 100289294941 | | $1,018.05 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289295526 | $1,422.10 | 9/5/2019 | O/A:PC24692169247 100289295526 | | $1,422.10 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289295799 | $40.27 | 9/5/2019 | O/A:PC24692169247 100289295799 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289295807 | $10.09 | 9/5/2019 | O/A:PC24692169247 100289295807 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289296383 | $593.18 | 9/5/2019 | O/A:PC24692169247 100289296383 | | $593.18 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692471 00289306349 | $44.32 | 9/5/2019 | O/A:PC24692169247 100289306349 | | $44.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289307339 | $462.07 | 9/5/2019 | O/A:PC24692169247 100289307339 | | $462.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289307354 | $19.60 | 9/5/2019 | O/A:PC24692169247 100289307354_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289307354 | $19.60 | 9/5/2019 | O/A:PC24692169247 100289307354_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289307875 | $145.91 | 9/5/2019 | O/A:PC24692169247 100289307875_2 | | $29.18 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289307875 | $145.91 | 9/5/2019 | O/A:PC24692169247 100289307875_3 | | $7.30 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289307875 | $145.91 | 9/5/2019 | O/A:PC24692169247 100289307875_1 | | $109.43 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289308923 | $16.67 | 9/5/2019 | O/A:PC24692169247 100289308923 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692471 00289309251 | $164.11 | 9/5/2019 | O/A:PC24692169247 100289309251 | | $164.11 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289309574 | $232.94 | 9/5/2019 | O/A:PC24692169247 100289309574 | | $232.94 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289310895 | $129.69 | 9/5/2019 | O/A:PC24692169247 100289310895 | | $129.69 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289311745 | $111.32 | 9/5/2019 | O/A:PC24692169247 100289311745 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692471 00289568864 | $57.23 | 9/5/2019 | O/A:PC24692169247 100289568864 | | $57.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289569433 | $72.83 | 9/5/2019 | O/A:PC24692169247 100289569433 | | $72.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289569649 | $9.95 | 9/5/2019 | O/A:PC24692169247 100289569649_3 | | $0.50 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289569649 | $9.95 | 9/5/2019 | O/A:PC24692169247 100289569649_2 | | $1.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289569649 | $9.95 | 9/5/2019 | O/A:PC24692169247 100289569649_1 | | $7.46 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289570233 | $110.17 | 9/5/2019 | O/A:PC24692169247 100289570233 | | $110.17 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692471 00289571041 | $1,349.55 | 9/5/2019 | O/A:PC24692169247 100289571041 | | $1,349.55 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692471 00289571645 | $63.66 | 9/5/2019 | O/A:PC24692169247 100289571645 | | $63.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692471 00289571652 | $500.32 | 9/5/2019 | O/A:PC24692169247 100289571652 | | $500.32 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289704527 | $39.53 | 9/5/2019 | O/A:PC24692169247 100289704527_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692471 00289704527 | $39.53 | 9/5/2019 | O/A:PC24692169247 100289704527_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292472 72479746162 | $244.75 | 9/5/2019 | O/A:PC24755429247 272479746162_1 | | $125.25 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292472 72479746162 | $244.75 | 9/5/2019 | O/A:PC24755429247 272479746162_2 | | $77.75 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292472 72479746162 | $244.75 | 9/5/2019 | O/A:PC24755429247 272479746162_3 | | $41.75 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692481 00901460374 | $120.21 | 9/6/2019 | O/A:PC24692169248 100901460374 | | $120.21 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692481 00901460853 | $143.65 | 9/6/2019 | O/A:PC24692169248 100901460853 | | $143.65 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692481 00901461364 | $472.24 | 9/6/2019 | O/A:PC24692169248 100901461364 | | $472.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692481 00901461513 | $405.27 | 9/6/2019 | O/A:PC24692169248 100901461513 | | $405.27 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461703 | $139.77 | 9/6/2019 | O/A:PC24692169248 100901461703 | | $139.77 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461729 | $147.45 | 9/6/2019 | O/A:PC24692169248 100901461729 | | $147.45 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461737 | $45.86 | 9/6/2019 | O/A:PC24692169248 100901461737 | | $45.86 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461745 | $355.98 | 9/6/2019 | O/A:PC24692169248 100901461745 | | $355.98 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461760 | $91.73 | 9/6/2019 | O/A:PC24692169248 100901461760 | | $91.73 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461786 | $69.89 | 9/6/2019 | O/A:PC24692169248 100901461786 | | $69.89 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461802 | $120.11 | 9/6/2019 | O/A:PC24692169248 100901461802 | | $120.11 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461893 | $801.52 | 9/6/2019 | O/A:PC24692169248 100901461893 | | $801.52 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901461927 | $491.53 | 9/6/2019 | O/A:PC24692169248 100901461927 | | $491.53 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692481 00901462438 | $143.14 | 9/6/2019 | O/A:PC24692169248 100901462438 | | $143.14 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692481 00901462453 | $2,477.97 | 9/6/2019 | O/A:PC24692169248 100901462453 | | $2,477.97 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692481 00901465662 | $291.07 | 9/6/2019 | O/A:PC24692169248 100901465662_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692481 00901465662 | $291.07 | 9/6/2019 | O/A:PC24692169248 100901465662_2 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692481 00901465662 | $291.07 | 9/6/2019 | O/A:PC24692169248 100901465662_3 | | $180.72 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692481 00901466025 | $1,277.71 | 9/6/2019 | O/A:PC24692169248 100901466025 | | $1,277.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901466223 | $434.60 | 9/6/2019 | O/A:PC24692169248 100901466223 | | $434.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901466330 | $1,194.23 | 9/6/2019 | O/A:PC24692169248 100901466330 | | $1,194.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692481 00901466595 | $92.53 | 9/6/2019 | O/A:PC24692169248 100901466595 | | $92.53 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692481 00901466629 | $8,832.84 | 9/6/2019 | O/A:PC24692169248 100901466629 | | $8,832.84 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901467445 | $1,662.88 | 9/6/2019 | O/A:PC24692169248 100901467445_2 | | $332.58 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901467445 | $1,662.88 | 9/6/2019 | O/A:PC24692169248 100901467445_3 | | $665.15 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901467445 | $1,662.88 | 9/6/2019 | O/A:PC24692169248 100901467445_1 | | $665.15 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901467460 | $1,985.93 | 9/6/2019 | O/A:PC24692169248 100901467460_1 | | $794.37 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901467460 | $1,985.93 | 9/6/2019 | O/A:PC24692169248 100901467460_2 | | $397.19 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692481 00901467460 | $1,985.93 | 9/6/2019 | O/A:PC24692169248 100901467460_3 | | $794.37 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554292482 72488635173 | $210.00 | 9/6/2019 | O/A:PC24755429248 272488635173 | | $210.00 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292482 72488635678 | $146.29 | 9/6/2019 | O/A:PC24755429248 272488635678 | | $146.29 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516414690 | $34.71 | 9/9/2019 | O/A:PC24692169249 100516414690 | | $34.71 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516415960 | $957.66 | 9/9/2019 | O/A:PC24692169249 100516415960 | | $957.66 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692491 00516416091 | $76.86 | 9/9/2019 | O/A:PC24692169249 100516416091 | | $76.86 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516416265 | $33.33 | 9/9/2019 | O/A:PC24692169249 100516416265 | | $33.33 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516416307 | $351.67 | 9/9/2019 | O/A:PC24692169249 100516416307_1 | | $327.27 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516416307 | $351.67 | 9/9/2019 | O/A:PC24692169249 100516416307_2 | | $24.40 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692491 00516416364 | $8,998.91 | 9/9/2019 | O/A:PC24692169249 100516416364 | | $8,998.91 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692491 00516416497 | $4.00 | 9/9/2019 | O/A:PC24692169249 100516416497 | | $4.00 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692491 00516416570 | $2,104.24 | 9/9/2019 | O/A:PC24692169249 100516416570 | | $2,104.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Farms, LLC | PC246921692491 00516449472 | $99.29 | 9/9/2019 | O/A:PC24692169249 100516449472 | | $99.29 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449514 | $99.29 | 9/9/2019 | O/A:PC24692169249 100516449514 | | $99.29 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449530 | $26.48 | 9/9/2019 | O/A:PC24692169249 100516449530 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449548 | $25.75 | 9/9/2019 | O/A:PC24692169249 100516449548 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449571 | $25.75 | 9/9/2019 | O/A:PC24692169249 100516449571 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449589 | $197.94 | 9/9/2019 | O/A:PC24692169249 100516449589 | | $197.94 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449605 | $74.42 | 9/9/2019 | O/A:PC24692169249 100516449605 | | $74.42 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449621 | $215.61 | 9/9/2019 | O/A:PC24692169249 100516449621 | | $215.61 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449647 | $73.68 | 9/9/2019 | O/A:PC24692169249 100516449647 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449654 | $26.48 | 9/9/2019 | O/A:PC24692169249 100516449654 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449662 | $26.48 | 9/9/2019 | O/A:PC24692169249 100516449662 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449670 | $88.89 | 9/9/2019 | O/A:PC24692169249 100516449670 | | $88.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449688 | $234.09 | 9/9/2019 | O/A:PC24692169249 100516449688 | | $234.09 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449696 | $88.89 | 9/9/2019 | O/A:PC24692169249 100516449696 | | $88.89 |

## Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449712 | $111.72 | 9/9/2019 | O/A:PC24692169249 100516449712 | | $111.72 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449746 | $76.15 | 9/9/2019 | O/A:PC24692169249 100516449746 | | $76.15 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449761 | $170.55 | 9/9/2019 | O/A:PC24692169249 100516449761 | | $170.55 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449779 | $88.89 | 9/9/2019 | O/A:PC24692169249 100516449779_1 | | $44.44 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449779 | $88.89 | 9/9/2019 | O/A:PC24692169249 100516449779_2 | | $44.45 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449803 | $73.68 | 9/9/2019 | O/A:PC24692169249 100516449803 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449829 | $183.89 | 9/9/2019 | O/A:PC24692169249 100516449829 | | $183.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449837 | $111.72 | 9/9/2019 | O/A:PC24692169249 100516449837 | | $111.72 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692491 00516449845 | $903.13 | 9/9/2019 | O/A:PC24692169249 100516449845 | | $903.13 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449852 | $113.89 | 9/9/2019 | O/A:PC24692169249 100516449852 | | $113.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449878 | $269.38 | 9/9/2019 | O/A:PC24692169249 100516449878 | | $269.38 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449886 | $81.97 | 9/9/2019 | O/A:PC24692169249 100516449886 | | $81.97 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692491 00516449894 | $26.48 | 9/9/2019 | O/A:PC24692169249 100516449894 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692491 00516450090 | $45.69 | 9/9/2019 | O/A:PC24692169249 100516450090 | | $45.69 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692491 00516450124 | $30.84 | 9/9/2019 | O/A:PC24692169249 100516450124 | | $30.84 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 48

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_7 | | $95.85 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_5 | | $54.56 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_8 | | $36.40 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_6 | | $71.47 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_3 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_9 | | $233.81 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_2 | | $181.43 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_1 | | $898.12 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450223 | $1,745.05 | 9/9/2019 | O/A:PC24692169249 100516450223_4 | | $113.21 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_5 | | $105.36 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_9 | | $264.22 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_8 | | $37.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_6 | | $80.63 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_4 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_3 | | $86.64 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_2 | | $1,304.02 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_1 | | $186.44 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692491 00516450744 | $2,148.87 | 9/9/2019 | O/A:PC24692169249 100516450744_7 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692501 00228494051 | $71.54 | 9/9/2019 | O/A:PC24692169250 100228494051 | | $71.54 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 49

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692501 00228495439 | $2,177.84 | 9/9/2019 | O/A:PC24692169250 100228495439 | | $2,177.84 |
| Dean Foods Company | Dean Foods Company and Dean Holding Company | PC246921692501 00228506292 | $143.04 | 9/9/2019 | O/A:PC24692169250 100228506292 | | $143.04 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692501 00228506961 | $426.87 | 9/9/2019 | O/A:PC24692169250 100228506961 | | $426.87 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692501 00228506987 | $115.13 | 9/9/2019 | O/A:PC24692169250 100228506987 | | $115.13 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692501 00228506995 | $32.96 | 9/9/2019 | O/A:PC24692169250 100228506995 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692501 00228507019 | $601.92 | 9/9/2019 | O/A:PC24692169250 100228507019 | | $601.92 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692501 00228507027 | $142.36 | 9/9/2019 | O/A:PC24692169250 100228507027 | | $142.36 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692501 00228507431 | $572.42 | 9/9/2019 | O/A:PC24692169250 100228507431_1 | | $50.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692501 00228507431 | $572.42 | 9/9/2019 | O/A:PC24692169250 100228507431_2 | | $522.26 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692501 00228507530 | $499.49 | 9/9/2019 | O/A:PC24692169250 100228507530_1 | | $50.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692501 00228507530 | $499.49 | 9/9/2019 | O/A:PC24692169250 100228507530_2 | | $449.33 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692501 00228507548 | $516.56 | 9/9/2019 | O/A:PC24692169250 100228507548_1 | | $50.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692501 00228507548 | $516.56 | 9/9/2019 | O/A:PC24692169250 100228507548_2 | | $466.40 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692501 00228507605 | $289.98 | 9/9/2019 | O/A:PC24692169250 100228507605_2 | | $44.92 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692501 00228507605 | $289.98 | 9/9/2019 | O/A:PC24692169250 100228507605_1 | | $245.06 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292492 82493276375 | $190.60 | 9/9/2019 | O/A:PC24755429249 282493276375 | | $190.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292492 82493276631 | $718.57 | 9/9/2019 | O/A:PC24755429249 282493276631 | | $718.57 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 50

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292521 72528991151 | $109.55 | 9/10/2019 | O/A:PC24755429252 172528991151 | | $109.55 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692531 00975517879 | $80.49 | 9/11/2019 | O/A:PC24692169253 100975517879 | | $80.49 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692531 00975517929 | $141.13 | 9/11/2019 | O/A:PC24692169253 100975517929 | | $141.13 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692531 00975519040 | $77.34 | 9/11/2019 | O/A:PC24692169253 100975519040_1 | | $19.34 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692531 00975519040 | $77.34 | 9/11/2019 | O/A:PC24692169253 100975519040_2 | | $19.33 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692531 00975519040 | $77.34 | 9/11/2019 | O/A:PC24692169253 100975519040_3 | | $19.33 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692531 00975519040 | $77.34 | 9/11/2019 | O/A:PC24692169253 100975519040_4 | | $19.34 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692531 00975519099 | $39.24 | 9/11/2019 | O/A:PC24692169253 100975519099 | | $39.24 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692531 00975519800 | $621.25 | 9/11/2019 | O/A:PC24692169253 100975519800_3 | | $14.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692531 00975519800 | $621.25 | 9/11/2019 | O/A:PC24692169253 100975519800_7 | | $179.08 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692531 00975519800 | $621.25 | 9/11/2019 | O/A:PC24692169253 100975519800_6 | | $30.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692531 00975519800 | $621.25 | 9/11/2019 | O/A:PC24692169253 100975519800_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company | PC246921692531 00975519800 | $621.25 | 9/11/2019 | O/A:PC24692169253 100975519800_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692531 00975519800 | $621.25 | 9/11/2019 | O/A:PC24692169253 100975519800_1 | | $193.15 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692531 00975519800 | $621.25 | 9/11/2019 | O/A:PC24692169253 100975519800_4 | | $107.67 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC246921692531 00975520204 | $587.82 | 9/11/2019 | O/A:PC24692169253 100975520204 | | $587.82 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692531 00975520790 | $813.41 | 9/11/2019 | O/A:PC24692169253 100975520790_1 | | $601.17 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                      Exhibit A                                      P. 51

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692531 00975520790 | $813.41 | 9/11/2019 | O/A:PC24692169253 100975520790_2 | | $212.24 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692531 00975595404 | $1,995.04 | 9/11/2019 | O/A:PC24692169253 100975595404 | | $1,995.04 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692531 00975595594 | $49.53 | 9/11/2019 | O/A:PC24692169253 100975595594 | | $49.53 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC247554292532 72535137688 | $517.85 | 9/11/2019 | O/A:PC24755429253 272535137688 | | $517.85 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580282348 | $131.17 | 9/12/2019 | O/A:PC24692169254 100580282348 | | $131.17 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580282496 | $23.36 | 9/12/2019 | O/A:PC24692169254 100580282496 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580282587 | $632.61 | 9/12/2019 | O/A:PC24692169254 100580282587 | | $632.61 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692541 00580282595 | $26.27 | 9/12/2019 | O/A:PC24692169254 100580282595 | | $26.27 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580282694 | $562.23 | 9/12/2019 | O/A:PC24692169254 100580282694_1 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580282694 | $562.23 | 9/12/2019 | O/A:PC24692169254 100580282694_2 | | $477.23 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692541 00580282769 | $104.83 | 9/12/2019 | O/A:PC24692169254 100580282769_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692541 00580282769 | $104.83 | 9/12/2019 | O/A:PC24692169254 100580282769_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580283049 | $736.98 | 9/12/2019 | O/A:PC24692169254 100580283049 | | $736.98 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580283288 | $190.80 | 9/12/2019 | O/A:PC24692169254 100580283288 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580283437 | $419.08 | 9/12/2019 | O/A:PC24692169254 100580283437_1 | | $224.08 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580283437 | $419.08 | 9/12/2019 | O/A:PC24692169254 100580283437_2 | | $195.00 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 52

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580283510 | $304.02 | 9/12/2019 | O/A:PC24692169254 100580283510_1 | | $152.01 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580283510 | $304.02 | 9/12/2019 | O/A:PC24692169254 100580283510_2 | | $152.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692541 00580284120 | $192.30 | 9/12/2019 | O/A:PC24692169254 100580284120 | | $192.30 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580284278 | $63.53 | 9/12/2019 | O/A:PC24692169254 100580284278 | | $63.53 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580284286 | $86.57 | 9/12/2019 | O/A:PC24692169254 100580284286 | | $86.57 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692541 00580294749 | $1,564.45 | 9/12/2019 | O/A:PC24692169254 100580294749 | | $1,564.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580294889 | $19.60 | 9/12/2019 | O/A:PC24692169254 100580294889_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580294889 | $19.60 | 9/12/2019 | O/A:PC24692169254 100580294889_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580295886 | $58.66 | 9/12/2019 | O/A:PC24692169254 100580295886 | | $58.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580297544 | $448.25 | 9/12/2019 | O/A:PC24692169254 100580297544 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580306808 | $241.36 | 9/12/2019 | O/A:PC24692169254 100580306808_2 | | $120.68 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580306808 | $241.36 | 9/12/2019 | O/A:PC24692169254 100580306808_1 | | $120.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580306873 | $99.28 | 9/12/2019 | O/A:PC24692169254 100580306873 | | $99.28 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580306923 | $490.31 | 9/12/2019 | O/A:PC24692169254 100580306923 | | $490.31 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580307129 | $81.19 | 9/12/2019 | O/A:PC24692169254 100580307129 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580307202 | $7.53 | 9/12/2019 | O/A:PC24692169254 100580307202_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580307202 | $7.53 | 9/12/2019 | O/A:PC24692169254 100580307202_2 | | $4.29 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580307640 | $9.12 | 9/12/2019 | O/A:PC24692169254 100580307640 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580321245 | $638.60 | 9/12/2019 | O/A:PC24692169254 100580321245 | | $638.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580390315 | $1,781.30 | 9/12/2019 | O/A:PC24692169254 100580390315 | | $1,781.30 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580391180 | $3,022.05 | 9/12/2019 | O/A:PC24692169254 100580391180 | | $3,022.05 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692541 00580391594 | $35.99 | 9/12/2019 | O/A:PC24692169254 100580391594 | | $35.99 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580391925 | $1,441.56 | 9/12/2019 | O/A:PC24692169254 100580391925 | | $1,441.56 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580391933 | $2,147.08 | 9/12/2019 | O/A:PC24692169254 100580391933 | | $2,147.08 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580391966 | $982.23 | 9/12/2019 | O/A:PC24692169254 100580391966 | | $982.23 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580391974 | $1,960.10 | 9/12/2019 | O/A:PC24692169254 100580391974 | | $1,960.10 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580391982 | $103.62 | 9/12/2019 | O/A:PC24692169254 100580391982 | | $103.62 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580391990 | $1,434.46 | 9/12/2019 | O/A:PC24692169254 100580391990 | | $1,434.46 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392006 | $694.98 | 9/12/2019 | O/A:PC24692169254 100580392006 | | $694.98 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392337 | $2,260.52 | 9/12/2019 | O/A:PC24692169254 100580392337 | | $2,260.52 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392642 | $697.63 | 9/12/2019 | O/A:PC24692169254 100580392642 | | $697.63 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392659 | $2,388.73 | 9/12/2019 | O/A:PC24692169254 100580392659 | | $2,388.73 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392667 | $90.64 | 9/12/2019 | O/A:PC24692169254 100580392667 | | $90.64 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392675 | $3,011.19 | 9/12/2019 | O/A:PC24692169254 100580392675 | | $3,011.19 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392683 | $890.01 | 9/12/2019 | O/A:PC24692169254 100580392683 | | $890.01 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392691 | $1,611.66 | 9/12/2019 | O/A:PC24692169254 100580392691 | | $1,611.66 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692541 00580392709 | $1,100.63 | 9/12/2019 | O/A:PC24692169254 100580392709 | | $1,100.63 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692541 00580526579 | $209.08 | 9/12/2019 | O/A:PC24692169254 100580526579_2 | | $117.87 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692541 00580526579 | $209.08 | 9/12/2019 | O/A:PC24692169254 100580526579_1 | | $91.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580527353 | $709.46 | 9/12/2019 | O/A:PC24692169254 100580527353 | | $709.46 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580527361 | $181.07 | 9/12/2019 | O/A:PC24692169254 100580527361 | | $181.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580527379 | $9.95 | 9/12/2019 | O/A:PC24692169254 100580527379 | | $9.95 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580573803 | $1,287.19 | 9/12/2019 | O/A:PC24692169254 100580573803 | | $1,287.19 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580573811 | $39.53 | 9/12/2019 | O/A:PC24692169254 100580573811_1 | | $19.76 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580573811 | $39.53 | 9/12/2019 | O/A:PC24692169254 100580573811_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580573829 | $16.41 | 9/12/2019 | O/A:PC24692169254 100580573829 | | $16.41 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580576368 | $436.16 | 9/12/2019 | O/A:PC24692169254 100580576368 | | $436.16 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692541 00580612262 | $203.76 | 9/12/2019 | O/A:PC24692169254 100580612262 | | $203.76 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580613229 | $265.04 | 9/12/2019 | O/A:PC24692169254 100580613229 | | $265.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580648340 | $16.67 | 9/12/2019 | O/A:PC24692169254 100580648340 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580648456 | $72.02 | 9/12/2019 | O/A:PC24692169254 100580648456 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580648464 | $4.02 | 9/12/2019 | O/A:PC24692169254 100580648464 | | $4.02 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580648613 | $24.37 | 9/12/2019 | O/A:PC24692169254 100580648613 | | $24.37 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580648621 | $168.73 | 9/12/2019 | O/A:PC24692169254 100580648621_6 | | $21.28 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580648621 | $168.73 | 9/12/2019 | O/A:PC24692169254 100580648621_1 | | $62.37 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580648621 | $168.73 | 9/12/2019 | O/A:PC24692169254 100580648621_2 | | $21.27 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580648621 | $168.73 | 9/12/2019 | O/A:PC24692169254 100580648621_3 | | $21.27 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580648621 | $168.73 | 9/12/2019 | O/A:PC24692169254 100580648621_4 | | $21.27 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580648621 | $168.73 | 9/12/2019 | O/A:PC24692169254 100580648621_5 | | $21.27 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692541 00580671045 | $314.02 | 9/12/2019 | O/A:PC24692169254 100580671045 | | $314.02 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580671235 | $234.87 | 9/12/2019 | O/A:PC24692169254 100580671235 | | $234.87 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580671375 | $124.99 | 9/12/2019 | O/A:PC24692169254 100580671375_1 | | $81.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580671375 | $124.99 | 9/12/2019 | O/A:PC24692169254 100580671375_2 | | $43.75 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580671581 | $367.14 | 9/12/2019 | O/A:PC24692169254 100580671581 | | $367.14 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692541 00580671995 | $288.56 | 9/12/2019 | O/A:PC24692169254 100580671995_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692541 00580671995 | $288.56 | 9/12/2019 | O/A:PC24692169254 100580671995_2 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692541 00580671995 | $288.56 | 9/12/2019 | O/A:PC24692169254 100580671995_3 | | $178.21 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692541 00580673165 | $274.27 | 9/12/2019 | O/A:PC24692169254 100580673165 | | $274.27 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580705868 | $44.92 | 9/12/2019 | O/A:PC24692169254 100580705868 | | $44.92 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580706486 | $35.63 | 9/12/2019 | O/A:PC24692169254 100580706486 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580706650 | $1,624.23 | 9/12/2019 | O/A:PC24692169254 100580706650 | | $1,624.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580706668 | $154.01 | 9/12/2019 | O/A:PC24692169254 100580706668 | | $154.01 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692541 00580706676 | $154.12 | 9/12/2019 | O/A:PC24692169254 100580706676 | | $154.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580706684 | $72.16 | 9/12/2019 | O/A:PC24692169254 100580706684 | | $72.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706692 | $63.66 | 9/12/2019 | O/A:PC24692169254 100580706692 | | $63.66 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706700 | $110.17 | 9/12/2019 | O/A:PC24692169254 100580706700 | | $110.17 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580706718 | $111.24 | 9/12/2019 | O/A:PC24692169254 100580706718 | | $111.24 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580706726 | $44.32 | 9/12/2019 | O/A:PC24692169254 100580706726 | | $44.32 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706734 | $200.04 | 9/12/2019 | O/A:PC24692169254 100580706734 | | $200.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706742 | $33.08 | 9/12/2019 | O/A:PC24692169254 100580706742 | | $33.08 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580706759 | $146.81 | 9/12/2019 | O/A:PC24692169254 100580706759 | | $146.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580706767 | $400.90 | 9/12/2019 | O/A:PC24692169254 100580706767 | | $400.90 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706775 | $364.54 | 9/12/2019 | O/A:PC24692169254 100580706775 | | $364.54 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706783 | $14.82 | 9/12/2019 | O/A:PC24692169254 100580706783 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706791 | $232.47 | 9/12/2019 | O/A:PC24692169254 100580706791 | | $232.47 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706809 | $95.71 | 9/12/2019 | O/A:PC24692169254 100580706809 | | $95.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706817 | $242.04 | 9/12/2019 | O/A:PC24692169254 100580706817 | | $242.04 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692541 00580706825 | $367.07 | 9/12/2019 | O/A:PC24692169254 100580706825 | | $367.07 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580706833 | $1,025.62 | 9/12/2019 | O/A:PC24692169254 100580706833 | | $1,025.62 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580706841 | $10.09 | 9/12/2019 | O/A:PC24692169254 100580706841 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580706858 | $8.63 | 9/12/2019 | O/A:PC24692169254 100580706858 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706874 | $40.27 | 9/12/2019 | O/A:PC24692169254 100580706874 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706882 | $126.84 | 9/12/2019 | O/A:PC24692169254 100580706882 | | $126.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580706890 | $2.16 | 9/12/2019 | O/A:PC24692169254 100580706890 | | $2.16 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580706908 | $53.04 | 9/12/2019 | O/A:PC24692169254 100580706908 | | $53.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580706916 | $66.77 | 9/12/2019 | O/A:PC24692169254 100580706916 | | $66.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580706924 | $262.64 | 9/12/2019 | O/A:PC24692169254 100580706924 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692541 00580706932 | $198.72 | 9/12/2019 | O/A:PC24692169254 100580706932 | | $198.72 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580706940 | $242.14 | 9/12/2019 | O/A:PC24692169254 100580706940 | | $242.14 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580706957 | $360.30 | 9/12/2019 | O/A:PC24692169254 100580706957 | | $360.30 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580706965 | $598.85 | 9/12/2019 | O/A:PC24692169254 100580706965 | | $598.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692541 00580880471 | $639.48 | 9/12/2019 | O/A:PC24692169254 100580880471 | | $639.48 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692541 00580881834 | $14.83 | 9/12/2019 | O/A:PC24692169254 100580881834 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692541 00580889639 | $17.16 | 9/12/2019 | O/A:PC24692169254 100580889639 | | $17.16 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292542 72547559480 | $269.84 | 9/12/2019 | O/A:PC24755429254 272547559480_1 | | $137.65 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292542 72547559480 | $269.84 | 9/12/2019 | O/A:PC24755429254 272547559480_2 | | $44.06 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292542 72547559480 | $269.84 | 9/12/2019 | O/A:PC24755429254 272547559480_3 | | $44.06 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292542 72547559480 | $269.84 | 9/12/2019 | O/A:PC24755429254 272547559480_4 | | $44.07 |
| Dean Foods Company | Dean Foods Company | PC247554292542 72547560678 | $342.42 | 9/12/2019 | O/A:PC24755429254 272547560678 | | $342.42 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | TC247554292541 52547993097 | $25.75 | 9/12/2019 | O/A:TC24755429254 152547993097 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692551 00171487438 | $223.87 | 9/13/2019 | O/A:PC24692169255 100171487438 | | $223.87 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692551 00171487487 | $117.84 | 9/13/2019 | O/A:PC24692169255 100171487487 | | $117.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171487503 | $168.32 | 9/13/2019 | O/A:PC24692169255 100171487503 | | $168.32 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692551 00171533124 | $874.57 | 9/13/2019 | O/A:PC24692169255 100171533124_2 | | $477.13 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692551 00171533124 | $874.57 | 9/13/2019 | O/A:PC24692169255 100171533124_1 | | $397.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171533165 | $150.68 | 9/13/2019 | O/A:PC24692169255 100171533165 | | $150.68 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692551 00171533934 | $1,022.16 | 9/13/2019 | O/A:PC24692169255 100171533934 | | $1,022.16 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171534940 | $691.51 | 9/13/2019 | O/A:PC24692169255 100171534940 | | $691.51 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171540814 | $36.13 | 9/13/2019 | O/A:PC24692169255 100171540814 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171540947 | $36.13 | 9/13/2019 | O/A:PC24692169255 100171540947 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171541069 | $2.47 | 9/13/2019 | O/A:PC24692169255 100171541069 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171541226 | $70.29 | 9/13/2019 | O/A:PC24692169255 100171541226 | | $70.29 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171541309 | $92.57 | 9/13/2019 | O/A:PC24692169255 100171541309 | | $92.57 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171541333 | $36.13 | 9/13/2019 | O/A:PC24692169255 100171541333 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171541424 | $2.47 | 9/13/2019 | O/A:PC24692169255 100171541424 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171541614 | $92.56 | 9/13/2019 | O/A:PC24692169255 100171541614 | | $92.56 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171541986 | $11.96 | 9/13/2019 | O/A:PC24692169255 100171541986 | | $11.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171542125 | $36.13 | 9/13/2019 | O/A:PC24692169255 100171542125 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171542265 | $2.47 | 9/13/2019 | O/A:PC24692169255 100171542265 | | $2.47 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 60

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171542711 | $70.29 | 9/13/2019 | O/A:PC24692169255 100171542711 | | $70.29 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692551 00171542943 | $233.74 | 9/13/2019 | O/A:PC24692169255 100171542943 | | $233.74 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171542984 | $206.44 | 9/13/2019 | O/A:PC24692169255 100171542984 | | $206.44 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692551 00171557610 | $10.40 | 9/13/2019 | O/A:PC24692169255 100171557610 | | $10.40 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692551 00171557701 | $984.85 | 9/13/2019 | O/A:PC24692169255 100171557701 | | $984.85 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171557768 | $2,874.57 | 9/13/2019 | O/A:PC24692169255 100171557768_1 | | $1,304.99 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171557768 | $2,874.57 | 9/13/2019 | O/A:PC24692169255 100171557768_7 | | $67.76 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171557768 | $2,874.57 | 9/13/2019 | O/A:PC24692169255 100171557768_6 | | $67.76 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171557768 | $2,874.57 | 9/13/2019 | O/A:PC24692169255 100171557768_5 | | $67.76 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171557768 | $2,874.57 | 9/13/2019 | O/A:PC24692169255 100171557768_4 | | $622.38 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171557768 | $2,874.57 | 9/13/2019 | O/A:PC24692169255 100171557768_2 | | $644.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171557768 | $2,874.57 | 9/13/2019 | O/A:PC24692169255 100171557768_3 | | $99.48 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692551 00171574045 | $118.00 | 9/13/2019 | O/A:PC24692169255 100171574045 | | $118.00 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692551 00171574177 | $394.55 | 9/13/2019 | O/A:PC24692169255 100171574177 | | $394.55 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171574888 | $11.96 | 9/13/2019 | O/A:PC24692169255 100171574888 | | $11.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00171575059 | $2.47 | 9/13/2019 | O/A:PC24692169255 100171575059 | | $2.47 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00174550950 | $322.78 | 9/13/2019 | O/A:PC24692169255 100174550950 | | $322.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692551 00174550984 | $369.92 | 9/13/2019 | O/A:PC24692169255 100174550984 | | $369.92 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692551 00174603296 | $125.60 | 9/13/2019 | O/A:PC24692169255 100174603296 | | $125.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692551 00174603312 | $984.82 | 9/13/2019 | O/A:PC24692169255 100174603312 | | $984.82 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00176236277 | $406.83 | 9/13/2019 | O/A:PC24692169255 100176236277 | | $406.83 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692551 00176238513 | $178.75 | 9/13/2019 | O/A:PC24692169255 100176238513 | | $178.75 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00176269179 | $80.96 | 9/13/2019 | O/A:PC24692169255 100176269179 | | $80.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00176269195 | $831.85 | 9/13/2019 | O/A:PC24692169255 100176269195 | | $831.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00177351422 | $25.04 | 9/13/2019 | O/A:PC24692169255 100177351422 | | $25.04 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692551 00177351448 | $697.52 | 9/13/2019 | O/A:PC24692169255 100177351448 | | $697.52 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692551 00177352271 | $580.90 | 9/13/2019 | O/A:PC24692169255 100177352271 | | $580.90 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692551 00177352339 | $1,424.66 | 9/13/2019 | O/A:PC24692169255 100177352339 | | $1,424.66 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692551 00177751779 | $429.07 | 9/13/2019 | O/A:PC24692169255 100177751779 | | $429.07 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692551 00181619863 | $77.82 | 9/13/2019 | O/A:PC24692169255 100181619863 | | $77.82 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00181620119 | $429.76 | 9/13/2019 | O/A:PC24692169255 100181620119 | | $429.76 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692551 00181628286 | $104.90 | 9/13/2019 | O/A:PC24692169255 100181628286 | | $104.90 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692551 00442205478 | $0.03 | 9/13/2019 | O/A:PC24692169255 100442205478 | | $0.03 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692561 00773540294 | $169.18 | 9/16/2019 | O/A:PC24692169256 100773540294 | | $169.18 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 62

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692561 00773540617 | $33.33 | 9/16/2019 | O/A:PC24692169256 100773540617 | | $33.33 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692561 00773540716 | $30.32 | 9/16/2019 | O/A:PC24692169256 100773540716 | | $30.32 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692561 00773540740 | $30.84 | 9/16/2019 | O/A:PC24692169256 100773540740 | | $30.84 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692561 00773540948 | $891.00 | 9/16/2019 | O/A:PC24692169256 100773540948_2 | | $148.52 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692561 00773540948 | $891.00 | 9/16/2019 | O/A:PC24692169256 100773540948_1 | | $742.48 |
| Dean Foods Company | Dean Foods Company and Dean Holding Company | PC246921692561 00773541474 | $99.88 | 9/16/2019 | O/A:PC24692169256 100773541474 | | $99.88 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692561 00774232529 | $1,049.02 | 9/16/2019 | O/A:PC24692169256 100774232529 | | $1,049.02 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692561 00774232693 | $59.93 | 9/16/2019 | O/A:PC24692169256 100774232693 | | $59.93 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692561 00774233014 | $1,930.24 | 9/16/2019 | O/A:PC24692169256 100774233014_1 | | $772.09 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692561 00774233014 | $1,930.24 | 9/16/2019 | O/A:PC24692169256 100774233014_2 | | $386.06 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692561 00774233014 | $1,930.24 | 9/16/2019 | O/A:PC24692169256 100774233014_3 | | $772.09 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692561 00774233832 | $834.31 | 9/16/2019 | O/A:PC24692169256 100774233832_1 | | $285.34 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692561 00774233832 | $834.31 | 9/16/2019 | O/A:PC24692169256 100774233832_7 | | $150.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692561 00774233832 | $834.31 | 9/16/2019 | O/A:PC24692169256 100774233832_6 | | $76.70 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692561 00774233832 | $834.31 | 9/16/2019 | O/A:PC24692169256 100774233832_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692561 00774233832 | $834.31 | 9/16/2019 | O/A:PC24692169256 100774233832_4 | | $210.68 |
| Dean Foods Company | Dean Foods Company | PC246921692561 00774233832 | $834.31 | 9/16/2019 | O/A:PC24692169256 100774233832_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692561 00774233832 | $834.31 | 9/16/2019 | O/A:PC24692169256 100774233832_3 | | $14.27 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692561 00774233907 | $25.66 | 9/16/2019 | O/A:PC24692169256 100774233907 | | $25.66 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692561 00774234715 | $288.56 | 9/16/2019 | O/A:PC24692169256 100774234715_3 | | $178.21 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692561 00774234715 | $288.56 | 9/16/2019 | O/A:PC24692169256 100774234715_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692561 00774234715 | $288.56 | 9/16/2019 | O/A:PC24692169256 100774234715_2 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692571 00427662683 | $393.25 | 9/16/2019 | O/A:PC24692169257 100427662683 | | $393.25 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692571 00427662881 | $122.87 | 9/16/2019 | O/A:PC24692169257 100427662881 | | $122.87 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692571 00427662964 | $62.07 | 9/16/2019 | O/A:PC24692169257 100427662964 | | $62.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692571 00427662998 | $312.53 | 9/16/2019 | O/A:PC24692169257 100427662998 | | $312.53 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_5 | | $1,665.93 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_8 | | $612.60 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_6 | | $328.14 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_4 | | $1,024.54 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_3 | | $572.22 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_2 | | $933.37 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_1 | | $1,295.36 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663012 | $9,227.08 | 9/16/2019 | O/A:PC24692169257 100427663012_7 | | $2,794.92 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692571 00427663020 | $122.60 | 9/16/2019 | O/A:PC24692169257 100427663020 | | $122.60 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663053 | $73.20 | 9/16/2019 | O/A:PC24692169257 100427663053 | | $73.20 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

P. 64

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663079 | $679.83 | 9/16/2019 | O/A:PC24692169257 100427663079_1 | | $351.52 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692571 00427663079 | $679.83 | 9/16/2019 | O/A:PC24692169257 100427663079_2 | | $328.31 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692571 00427663541 | $275.25 | 9/16/2019 | O/A:PC24692169257 100427663541 | | $275.25 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692571 00427681485 | $367.79 | 9/16/2019 | O/A:PC24692169257 100427681485 | | $367.79 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692571 00427682772 | $176.53 | 9/16/2019 | O/A:PC24692169257 100427682772 | | $176.53 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692571 00427684380 | $1,070.12 | 9/16/2019 | O/A:PC24692169257 100427684380 | | $1,070.12 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692571 00427684406 | $870.34 | 9/16/2019 | O/A:PC24692169257 100427684406 | | $870.34 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292562 82563839060 | $240.83 | 9/16/2019 | O/A:PC24755429256 282563839060 | | $240.83 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292592 62592815379 | $649.57 | 9/17/2019 | O/A:PC24755429259 262592815379 | | $649.57 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292592 62592815387 | $447.69 | 9/17/2019 | O/A:PC24755429259 262592815387 | | $447.69 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183435592 | $9,739.88 | 9/18/2019 | O/A:PC24692169260 100183435592_1 | | $3,878.14 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183435592 | $9,739.88 | 9/18/2019 | O/A:PC24692169260 100183435592_2 | | $1,576.28 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183435592 | $9,739.88 | 9/18/2019 | O/A:PC24692169260 100183435592_3 | | $184.80 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183435592 | $9,739.88 | 9/18/2019 | O/A:PC24692169260 100183435592_4 | | $2,050.33 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183435592 | $9,739.88 | 9/18/2019 | O/A:PC24692169260 100183435592_5 | | $2,050.33 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183436186 | $83.32 | 9/18/2019 | O/A:PC24692169260 100183436186 | | $83.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692601 00183436848 | $1,419.87 | 9/18/2019 | O/A:PC24692169260 100183436848 | | $1,419.87 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 65

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692601 00183437358 | $1,892.39 | 9/18/2019 | O/A:PC24692169260 100183437358 | | $1,892.39 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692601 00183437390 | $4,350.26 | 9/18/2019 | O/A:PC24692169260 100183437390 | | $4,350.26 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692601 00183437424 | $178.58 | 9/18/2019 | O/A:PC24692169260 100183437424 | | $178.58 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692601 00183437440 | $1,280.67 | 9/18/2019 | O/A:PC24692169260 100183437440 | | $1,280.67 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692601 00183437473 | $1,641.10 | 9/18/2019 | O/A:PC24692169260 100183437473 | | $1,641.10 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692601 00183437481 | $3,909.79 | 9/18/2019 | O/A:PC24692169260 100183437481 | | $3,909.79 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692601 00183437499 | $579.82 | 9/18/2019 | O/A:PC24692169260 100183437499 | | $579.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516128 | $169.98 | 9/18/2019 | O/A:PC24692169260 100183516128 | | $169.98 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516136 | $255.75 | 9/18/2019 | O/A:PC24692169260 100183516136 | | $255.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516151 | $224.73 | 9/18/2019 | O/A:PC24692169260 100183516151 | | $224.73 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516169 | $73.68 | 9/18/2019 | O/A:PC24692169260 100183516169 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516391 | $88.89 | 9/18/2019 | O/A:PC24692169260 100183516391 | | $88.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516409 | $180.12 | 9/18/2019 | O/A:PC24692169260 100183516409 | | $180.12 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516417 | $76.15 | 9/18/2019 | O/A:PC24692169260 100183516417 | | $76.15 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516425 | $88.89 | 9/18/2019 | O/A:PC24692169260 100183516425 | | $88.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516433 | $25.75 | 9/18/2019 | O/A:PC24692169260 100183516433 | | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692601 00183516441 | $102.01 | 9/18/2019 | O/A:PC24692169260 100183516441 | | $102.01 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692601 00183516995 | $146.98 | 9/18/2019 | O/A:PC24692169260 100183516995 | | $146.98 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692601 00183517001 | $340.13 | 9/18/2019 | O/A:PC24692169260 100183517001 | | $340.13 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692601 00183517019 | $255.44 | 9/18/2019 | O/A:PC24692169260 100183517019 | | $255.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_1 | | $196.35 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_8 | | $1,241.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_7 | | $228.00 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_6 | | $2,884.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_5 | | $1,432.48 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_4 | | $2,038.49 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_2 | | $1,942.65 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692601 00183517787 | $10,160.03 | 9/18/2019 | O/A:PC24692169260 100183517787_3 | | $196.55 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00815931892 | $19.60 | 9/19/2019 | O/A:PC24692169261 100815931892_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00815931892 | $19.60 | 9/19/2019 | O/A:PC24692169261 100815931892_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00815932437 | $593.18 | 9/19/2019 | O/A:PC24692169261 100815932437 | | $593.18 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00815932940 | $146.81 | 9/19/2019 | O/A:PC24692169261 100815932940 | | $146.81 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815936370 | $171.50 | 9/19/2019 | O/A:PC24692169261 100815936370_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815936370 | $171.50 | 9/19/2019 | O/A:PC24692169261 100815936370_2 | | $21.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815936370 | $171.50 | 9/19/2019 | O/A:PC24692169261 100815936370_3 | | $21.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815936370 | $171.50 | 9/19/2019 | O/A:PC24692169261 100815936370_4 | | $21.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815936370 | $171.50 | 9/19/2019 | O/A:PC24692169261 100815936370_5 | | $21.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815936370 | $171.50 | 9/19/2019 | O/A:PC24692169261 100815936370_6 | | $21.82 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00815936388 | $14.83 | 9/19/2019 | O/A:PC24692169261 100815936388 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692611 00815936800 | $338.66 | 9/19/2019 | O/A:PC24692169261 100815936800 | | $338.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00815938962 | $58.66 | 9/19/2019 | O/A:PC24692169261 100815938962 | | $58.66 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00815938970 | $40.27 | 9/19/2019 | O/A:PC24692169261 100815938970 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00815938988 | $10.09 | 9/19/2019 | O/A:PC24692169261 100815938988 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00815972284 | $55.11 | 9/19/2019 | O/A:PC24692169261 100815972284 | | $55.11 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00815972292 | $261.82 | 9/19/2019 | O/A:PC24692169261 100815972292 | | $261.82 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00815972300 | $39.53 | 9/19/2019 | O/A:PC24692169261 100815972300_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00815972300 | $39.53 | 9/19/2019 | O/A:PC24692169261 100815972300_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692611 00815973845 | $44.32 | 9/19/2019 | O/A:PC24692169261 100815973845 | | $44.32 |

## Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815973944 | $537.14 | 9/19/2019 | O/A:PC24692169261 100815973944_1 | | $342.14 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00815973944 | $537.14 | 9/19/2019 | O/A:PC24692169261 100815973944_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00815974884 | $115.30 | 9/19/2019 | O/A:PC24692169261 100815974884 | | $115.30 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692611 00816226250 | $869.70 | 9/19/2019 | O/A:PC24692169261 100816226250 | | $869.70 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816227035 | $46.50 | 9/19/2019 | O/A:PC24692169261 100816227035 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816227043 | $14.82 | 9/19/2019 | O/A:PC24692169261 100816227043 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816228538 | $262.64 | 9/19/2019 | O/A:PC24692169261 100816228538 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816230559 | $455.98 | 9/19/2019 | O/A:PC24692169261 100816230559 | | $455.98 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816230740 | $63.66 | 9/19/2019 | O/A:PC24692169261 100816230740 | | $63.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816230757 | $784.23 | 9/19/2019 | O/A:PC24692169261 100816230757 | | $784.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816230922 | $127.68 | 9/19/2019 | O/A:PC24692169261 100816230922 | | $127.68 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692611 00816231359 | $104.83 | 9/19/2019 | O/A:PC24692169261 100816231359_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692611 00816231359 | $104.83 | 9/19/2019 | O/A:PC24692169261 100816231359_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816231458 | $472.89 | 9/19/2019 | O/A:PC24692169261 100816231458_2 | | $387.89 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816231458 | $472.89 | 9/19/2019 | O/A:PC24692169261 100816231458_1 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816231557 | $628.91 | 9/19/2019 | O/A:PC24692169261 100816231557 | | $628.91 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816232324 | $2.16 | 9/19/2019 | O/A:PC24692169261 100816232324 | | $2.16 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816233116 | $114.51 | 9/19/2019 | O/A:PC24692169261 100816233116 | | $114.51 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816234528 | $214.74 | 9/19/2019 | O/A:PC24692169261 100816234528 | | $214.74 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816323958 | $7.53 | 9/19/2019 | O/A:PC24692169261 100816323958_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816323958 | $7.53 | 9/19/2019 | O/A:PC24692169261 100816323958_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816324006 | $70.98 | 9/19/2019 | O/A:PC24692169261 100816324006 | | $70.98 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816324105 | $9.12 | 9/19/2019 | O/A:PC24692169261 100816324105 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816324568 | $81.19 | 9/19/2019 | O/A:PC24692169261 100816324568 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692611 00816324584 | $310.03 | 9/19/2019 | O/A:PC24692169261 100816324584_1 | | $155.01 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692611 00816324584 | $310.03 | 9/19/2019 | O/A:PC24692169261 100816324584_2 | | $155.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816326076 | $4.02 | 9/19/2019 | O/A:PC24692169261 100816326076 | | $4.02 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816326084 | $16.41 | 9/19/2019 | O/A:PC24692169261 100816326084 | | $16.41 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816331852 | $23.36 | 9/19/2019 | O/A:PC24692169261 100816331852 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816331860 | $190.80 | 9/19/2019 | O/A:PC24692169261 100816331860 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816332066 | $1,295.27 | 9/19/2019 | O/A:PC24692169261 100816332066 | | $1,295.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816332124 | $3,386.08 | 9/19/2019 | O/A:PC24692169261 100816332124 | | $3,386.08 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816332140 | $3,907.53 | 9/19/2019 | O/A:PC24692169261 100816332140 | | $3,907.53 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692611 00816332223 | $8,507.48 | 9/19/2019 | O/A:PC24692169261 100816332223 | | $8,507.48 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 70

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816332231 | $1,326.97 | 9/19/2019 | O/A:PC24692169261 100816332231 | | $1,326.97 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692611 00816333049 | $2,500.00 | 9/19/2019 | O/A:PC24692169261 100816333049 | | $2,500.00 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692611 00816333064 | $2,039.46 | 9/19/2019 | O/A:PC24692169261 100816333064 | | $2,039.46 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692611 00816333312 | $331.65 | 9/19/2019 | O/A:PC24692169261 100816333312 | | $331.65 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816333841 | $22.78 | 9/19/2019 | O/A:PC24692169261 100816333841 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816338337 | $150.31 | 9/19/2019 | O/A:PC24692169261 100816338337 | | $150.31 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692611 00816339178 | $1,440.70 | 9/19/2019 | O/A:PC24692169261 100816339178 | | $1,440.70 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816339186 | $181.07 | 9/19/2019 | O/A:PC24692169261 100816339186 | | $181.07 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816339285 | $68.29 | 9/19/2019 | O/A:PC24692169261 100816339285 | | $68.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816373326 | $242.04 | 9/19/2019 | O/A:PC24692169261 100816373326 | | $242.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816373334 | $99.01 | 9/19/2019 | O/A:PC24692169261 100816373334 | | $99.01 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692611 00816373870 | $249.69 | 9/19/2019 | O/A:PC24692169261 100816373870 | | $249.69 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692611 00816373896 | $214.30 | 9/19/2019 | O/A:PC24692169261 100816373896 | | $214.30 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816374837 | $223.15 | 9/19/2019 | O/A:PC24692169261 100816374837 | | $223.15 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692611 00816375909 | $409.44 | 9/19/2019 | O/A:PC24692169261 100816375909 | | $409.44 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692611 00816375925 | $35.63 | 9/19/2019 | O/A:PC24692169261 100816375925 | | $35.63 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692611 00816388803 | $1,983.51 | 9/19/2019 | O/A:PC24692169261 100816388803 | | $1,983.51 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692611 00816388811 | $499.00 | 9/19/2019 | O/A:PC24692169261 100816388811 | | $499.00 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692611 00816388829 | $1,048.83 | 9/19/2019 | O/A:PC24692169261 100816388829 | | $1,048.83 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_1 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_8 | | $192.46 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_7 | | $54.50 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_6 | | $201.93 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_5 | | $71.39 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_4 | | $168.62 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_2 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_9 | | $1,142.95 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389108 | $1,953.41 | 9/19/2019 | O/A:PC24692169261 100816389108_3 | | $37.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_6 | | $174.90 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_8 | | $192.46 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_9 | | $905.61 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_7 | | $54.50 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_4 | | $144.16 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_3 | | $37.35 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_1 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_2 | | $36.17 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692611 00816389223 | $1,945.03 | 9/19/2019 | O/A:PC24692169261 100816389223_5 | | $339.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692611 00816389587 | $772.31 | 9/19/2019 | O/A:PC24692169261 100816389587 | | $772.31 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816390445 | $53.04 | 9/19/2019 | O/A:PC24692169261 100816390445 | | $53.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816531469 | $16.67 | 9/19/2019 | O/A:PC24692169261 100816531469 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816533507 | $75.83 | 9/19/2019 | O/A:PC24692169261 100816533507 | | $75.83 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816534158 | $319.14 | 9/19/2019 | O/A:PC24692169261 100816534158 | | $319.14 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816536815 | $1,593.72 | 9/19/2019 | O/A:PC24692169261 100816536815 | | $1,593.72 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816538076 | $62.46 | 9/19/2019 | O/A:PC24692169261 100816538076 | | $62.46 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692611 00816538084 | $104.91 | 9/19/2019 | O/A:PC24692169261 100816538084 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816538092 | $960.77 | 9/19/2019 | O/A:PC24692169261 100816538092 | | $960.77 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816539181 | $67.38 | 9/19/2019 | O/A:PC24692169261 100816539181 | | $67.38 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816567372 | $480.82 | 9/19/2019 | O/A:PC24692169261 100816567372 | | $480.82 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692611 00816568297 | $9.95 | 9/19/2019 | O/A:PC24692169261 100816568297 | | $9.95 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692611 00816568305 | $165.57 | 9/19/2019 | O/A:PC24692169261 100816568305 | | $165.57 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816568800 | $8.63 | 9/19/2019 | O/A:PC24692169261 100816568800 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816569535 | $94.51 | 9/19/2019 | O/A:PC24692169261 100816569535 | | $94.51 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692611 00816569543 | $16.03 | 9/19/2019 | O/A:PC24692169261 100816569543 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692611 00816572026 | $484.38 | 9/19/2019 | O/A:PC24692169261 100816572026 | | $484.38 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692611 00816572034 | $874.91 | 9/19/2019 | O/A:PC24692169261 100816572034 | | $874.91 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692611 00816572794 | $135.32 | 9/19/2019 | O/A:PC24692169261 100816572794_1 | | $107.46 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692611 00816572794 | $135.32 | 9/19/2019 | O/A:PC24692169261 100816572794_2 | | $27.86 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292612 72618356502 | $323.51 | 9/19/2019 | O/A:PC24755429261 272618356502_1 | | $138.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292612 72618356502 | $323.51 | 9/19/2019 | O/A:PC24755429261 272618356502_2 | | $185.51 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692621 00406331063 | $100.64 | 9/20/2019 | O/A:PC24692169262 100406331063 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692621 00406332806 | $418.44 | 9/20/2019 | O/A:PC24692169262 100406332806 | | $418.44 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692621 00406332822 | $155.92 | 9/20/2019 | O/A:PC24692169262 100406332822 | | $155.92 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692621 00406332855 | $32.96 | 9/20/2019 | O/A:PC24692169262 100406332855 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692621 00406332863 | $640.14 | 9/20/2019 | O/A:PC24692169262 100406332863 | | $640.14 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692621 00406333432 | $361.43 | 9/20/2019 | O/A:PC24692169262 100406333432 | | $361.43 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692621 00406653607 | $192.30 | 9/20/2019 | O/A:PC24692169262 100406653607 | | $192.30 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692621 00406653904 | $1,403.21 | 9/20/2019 | O/A:PC24692169262 100406653904 | | $1,403.21 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692621 00406654365 | $817.86 | 9/20/2019 | O/A:PC24692169262 100406654365 | | $817.86 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692621 00406654423 | $774.18 | 9/20/2019 | O/A:PC24692169262 100406654423 | | $774.18 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692621 00406654431 | $592.77 | 9/20/2019 | O/A:PC24692169262 100406654431 | | $592.77 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692621 00406654464 | $797.14 | 9/20/2019 | O/A:PC24692169262 100406654464 | | $797.14 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692621 00406654514 | $393.25 | 9/20/2019 | O/A:PC24692169262 100406654514 | | $393.25 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692621 00406655008 | $899.11 | 9/20/2019 | O/A:PC24692169262 100406655008 | | $899.11 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692621 00406655016 | $1,315.54 | 9/20/2019 | O/A:PC24692169262 100406655016 | | $1,315.54 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692621 00406655156 | $1,034.35 | 9/20/2019 | O/A:PC24692169262 100406655156 | | $1,034.35 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC247554292622 72628184018 | $162.17 | 9/20/2019 | O/A:PC24755429262 272628184018_1 | | $120.97 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC247554292622 72628184018 | $162.17 | 9/20/2019 | O/A:PC24755429262 272628184018_2 | | $41.20 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692631 00035248729 | $30.84 | 9/23/2019 | O/A:PC24692169263 100035248729 | | $30.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035248885 | $762.59 | 9/23/2019 | O/A:PC24692169263 100035248885_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035248885 | $762.59 | 9/23/2019 | O/A:PC24692169263 100035248885_6 | | $33.54 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035248885 | $762.59 | 9/23/2019 | O/A:PC24692169263 100035248885_4 | | $118.42 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035248885 | $762.59 | 9/23/2019 | O/A:PC24692169263 100035248885_3 | | $14.27 |
| Dean Foods Company | Dean Foods Company | PC246921692631 00035248885 | $762.59 | 9/23/2019 | O/A:PC24692169263 100035248885_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035248885 | $762.59 | 9/23/2019 | O/A:PC24692169263 100035248885_1 | | $349.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035248885 | $762.59 | 9/23/2019 | O/A:PC24692169263 100035248885_7 | | $150.60 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 75

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692631 00035249131 | $1,980.50 | 9/23/2019 | O/A:PC24692169263 100035249131 | | $1,980.50 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692631 00035249222 | $2,250.45 | 9/23/2019 | O/A:PC24692169263 100035249222 | | $2,250.45 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692631 00035249230 | $545.99 | 9/23/2019 | O/A:PC24692169263 100035249230 | | $545.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035249610 | $166.21 | 9/23/2019 | O/A:PC24692169263 100035249610 | | $166.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692631 00035249669 | $224.40 | 9/23/2019 | O/A:PC24692169263 100035249669 | | $224.40 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692631 00035287842 | $462.30 | 9/23/2019 | O/A:PC24692169263 100035287842 | | $462.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288014 | $408.40 | 9/23/2019 | O/A:PC24692169263 100035288014_4 | | $68.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288014 | $408.40 | 9/23/2019 | O/A:PC24692169263 100035288014_5 | | $68.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288014 | $408.40 | 9/23/2019 | O/A:PC24692169263 100035288014_6 | | $68.05 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288014 | $408.40 | 9/23/2019 | O/A:PC24692169263 100035288014_1 | | $68.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288014 | $408.40 | 9/23/2019 | O/A:PC24692169263 100035288014_2 | | $68.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288014 | $408.40 | 9/23/2019 | O/A:PC24692169263 100035288014_3 | | $68.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288022 | $4,157.42 | 9/23/2019 | O/A:PC24692169263 100035288022 | | $4,157.42 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288030 | $4,281.76 | 9/23/2019 | O/A:PC24692169263 100035288030_5 | | $42.88 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288030 | $4,281.76 | 9/23/2019 | O/A:PC24692169263 100035288030_6 | | $423.17 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288030 | $4,281.76 | 9/23/2019 | O/A:PC24692169263 100035288030_4 | | $36.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288030 | $4,281.76 | 9/23/2019 | O/A:PC24692169263 100035288030_3 | | $2,550.55 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288030 | $4,281.76 | 9/23/2019 | O/A:PC24692169263 100035288030_2 | | $411.97 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288030 | $4,281.76 | 9/23/2019 | O/A:PC24692169263 100035288030_1 | | $287.60 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692631 00035288030 | $4,281.76 | 9/23/2019 | O/A:PC24692169263 100035288030_7 | | $529.51 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692631 00035288055 | $1,197.42 | 9/23/2019 | O/A:PC24692169263 100035288055_1 | | $757.03 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692631 00035288055 | $1,197.42 | 9/23/2019 | O/A:PC24692169263 100035288055_2 | | $440.39 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692631 00035288097 | $296.94 | 9/23/2019 | O/A:PC24692169263 100035288097_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692631 00035288097 | $296.94 | 9/23/2019 | O/A:PC24692169263 100035288097_2 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692631 00035288097 | $296.94 | 9/23/2019 | O/A:PC24692169263 100035288097_3 | | $186.59 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692631 00035288170 | $36.75 | 9/23/2019 | O/A:PC24692169263 100035288170 | | $36.75 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692641 00672939084 | $1,367.74 | 9/23/2019 | O/A:PC24692169264 100672939084 | | $1,367.74 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692641 00672939092 | $1,175.44 | 9/23/2019 | O/A:PC24692169264 100672939092 | | $1,175.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692641 00672939142 | $323.28 | 9/23/2019 | O/A:PC24692169264 100672939142 | | $323.28 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692641 00672939159 | $317.28 | 9/23/2019 | O/A:PC24692169264 100672939159 | | $317.28 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692641 00672939175 | $373.54 | 9/23/2019 | O/A:PC24692169264 100672939175 | | $373.54 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672939340 | $761.63 | 9/23/2019 | O/A:PC24692169264 100672939340 | | $761.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672940397 | $191.68 | 9/23/2019 | O/A:PC24692169264 100672940397 | | $191.68 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672940405 | $752.24 | 9/23/2019 | O/A:PC24692169264 100672940405 | | $752.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672940413 | $2,616.71 | 9/23/2019 | O/A:PC24692169264 100672940413 | | $2,616.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672960221 | $65.80 | 9/23/2019 | O/A:PC24692169264 100672960221 | | $65.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672960247 | $127.07 | 9/23/2019 | O/A:PC24692169264 100672960247 | | $127.07 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672960262 | $125.69 | 9/23/2019 | O/A:PC24692169264 100672960262 | | $125.69 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692641 00672960452 | $6,976.85 | 9/23/2019 | O/A:PC24692169264 100672960452 | | $6,976.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692641 00672960460 | $93.33 | 9/23/2019 | O/A:PC24692169264 100672960460 | | $93.33 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692641 00672960585 | $292.71 | 9/23/2019 | O/A:PC24692169264 100672960585 | | $292.71 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692641 00672960742 | $324.57 | 9/23/2019 | O/A:PC24692169264 100672960742 | | $324.57 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692641 00672960809 | $359.21 | 9/23/2019 | O/A:PC24692169264 100672960809 | | $359.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692641 00672960874 | $1,310.70 | 9/23/2019 | O/A:PC24692169264 100672960874 | | $1,310.70 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692641 00672961674 | $60.81 | 9/23/2019 | O/A:PC24692169264 100672961674 | | $60.81 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692641 00672961708 | $105.31 | 9/23/2019 | O/A:PC24692169264 100672961708 | | $105.31 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692671 00456659475 | $1,261.23 | 9/25/2019 | O/A:PC24692169267 100456659475 | | $1,261.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692671 00456659483 | $1,021.96 | 9/25/2019 | O/A:PC24692169267 100456659483 | | $1,021.96 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692671 00456659517 | $1,266.67 | 9/25/2019 | O/A:PC24692169267 100456659517 | | $1,266.67 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692671 00456659533 | $822.29 | 9/25/2019 | O/A:PC24692169267 100456659533 | | $822.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692671 00456659541 | $1,645.43 | 9/25/2019 | O/A:PC24692169267 100456659541_1 | | $1,069.53 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692671 00456659541 | $1,645.43 | 9/25/2019 | O/A:PC24692169267 100456659541_2 | | $575.90 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692671 00456660861 | $1,427.72 | 9/25/2019 | O/A:PC24692169267 100456660861 | | $1,427.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692671 00456670266 | $87.88 | 9/25/2019 | O/A:PC24692169267 100456670266 | | $87.88 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692671 00456670464 | $1,283.21 | 9/25/2019 | O/A:PC24692169267 100456670464_1 | | $45.84 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692671 00456670464 | $1,283.21 | 9/25/2019 | O/A:PC24692169267 100456670464_2 | | $66.84 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692671 00456670464 | $1,283.21 | 9/25/2019 | O/A:PC24692169267 100456670464_3 | | $1,170.53 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692671 00456670761 | $828.51 | 9/25/2019 | O/A:PC24692169267 100456670761 | | $828.51 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC247554292672 72674851150 | $89.17 | 9/25/2019 | O/A:PC24755429267 272674851150 | | $89.17 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292672 72674851663 | $259.85 | 9/25/2019 | O/A:PC24755429267 272674851663 | | $259.85 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692681 00056655229 | $347.97 | 9/26/2019 | O/A:PC24692169268 100056655229 | | $347.97 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692681 00056655245 | $347.97 | 9/26/2019 | O/A:PC24692169268 100056655245 | | $347.97 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692681 00056655419 | $7,558.20 | 9/26/2019 | O/A:PC24692169268 100056655419_1 | | $312.35 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692681 00056655419 | $7,558.20 | 9/26/2019 | O/A:PC24692169268 100056655419_2 | | $7,245.85 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692681 00058271330 | $29.82 | 9/26/2019 | O/A:PC24692169268 100058271330 | | $29.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058739245 | $728.26 | 9/26/2019 | O/A:PC24692169268 100058739245 | | $728.26 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058739740 | $421.11 | 9/26/2019 | O/A:PC24692169268 100058739740 | | $421.11 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058770224 | $168.52 | 9/26/2019 | O/A:PC24692169268 100058770224 | | $168.52 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058770331 | $81.70 | 9/26/2019 | O/A:PC24692169268 100058770331 | | $81.70 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058770356 | $519.61 | 9/26/2019 | O/A:PC24692169268 100058770356_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058770356 | $519.61 | 9/26/2019 | O/A:PC24692169268 100058770356_2 | | $468.32 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058770364 | $506.48 | 9/26/2019 | O/A:PC24692169268 100058770364_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058770364 | $506.48 | 9/26/2019 | O/A:PC24692169268 100058770364_2 | | $455.19 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692681 00058770752 | $32.12 | 9/26/2019 | O/A:PC24692169268 100058770752 | | $32.12 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058770786 | $725.29 | 9/26/2019 | O/A:PC24692169268 100058770786 | | $725.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058771974 | $497.67 | 9/26/2019 | O/A:PC24692169268 100058771974_2 | | $446.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058771974 | $497.67 | 9/26/2019 | O/A:PC24692169268 100058771974_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692681 00058831224 | $515.92 | 9/26/2019 | O/A:PC24692169268 100058831224 | | $515.92 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692681 00058831232 | $74.01 | 9/26/2019 | O/A:PC24692169268 100058831232 | | $74.01 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692681 00058831240 | $32.96 | 9/26/2019 | O/A:PC24692169268 100058831240 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692681 00058831265 | $545.93 | 9/26/2019 | O/A:PC24692169268 100058831265 | | $545.93 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692681 00058831299 | $100.64 | 9/26/2019 | O/A:PC24692169268 100058831299 | | $100.64 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00058831661 | $293.52 | 9/26/2019 | O/A:PC24692169268 100058831661 | | $293.52 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831679 | $383.47 | 9/26/2019 | O/A:PC24692169268 100058831679 | | $383.47 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831695 | $39.44 | 9/26/2019 | O/A:PC24692169268 100058831695 | | $39.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831737 | $1,226.08 | 9/26/2019 | O/A:PC24692169268 100058831737 | | $1,226.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831752 | $145.55 | 9/26/2019 | O/A:PC24692169268 100058831752 | | $145.55 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831778 | $110.06 | 9/26/2019 | O/A:PC24692169268 100058831778 | | $110.06 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831786 | $258.08 | 9/26/2019 | O/A:PC24692169268 100058831786 | | $258.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831794 | $195.40 | 9/26/2019 | O/A:PC24692169268 100058831794 | | $195.40 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831802 | $118.92 | 9/26/2019 | O/A:PC24692169268 100058831802 | | $118.92 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831828 | $85.23 | 9/26/2019 | O/A:PC24692169268 100058831828 | | $85.23 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831836 | $3,278.14 | 9/26/2019 | O/A:PC24692169268 100058831836 | | $3,278.14 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831844 | $505.67 | 9/26/2019 | O/A:PC24692169268 100058831844 | | $505.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831851 | $3.85 | 9/26/2019 | O/A:PC24692169268 100058831851 | | $3.85 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831869 | $576.72 | 9/26/2019 | O/A:PC24692169268 100058831869 | | $576.72 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00058831877 | $122.60 | 9/26/2019 | O/A:PC24692169268 100058831877 | | $122.60 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831885 | $537.59 | 9/26/2019 | O/A:PC24692169268 100058831885 | | $537.59 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831901 | $104.09 | 9/26/2019 | O/A:PC24692169268 100058831901 | | $104.09 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831919 | $208.96 | 9/26/2019 | O/A:PC24692169268 100058831919 | | $208.96 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831927 | $762.94 | 9/26/2019 | O/A:PC24692169268 100058831927 | | $762.94 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831935 | $195.44 | 9/26/2019 | O/A:PC24692169268 100058831935 | | $195.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00058831943 | $514.59 | 9/26/2019 | O/A:PC24692169268 100058831943 | | $514.59 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00058832370 | $383.02 | 9/26/2019 | O/A:PC24692169268 100058832370 | | $383.02 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00058832388 | $52.63 | 9/26/2019 | O/A:PC24692169268 100058832388 | | $52.63 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00058833253 | $695.51 | 9/26/2019 | O/A:PC24692169268 100058833253 | | $695.51 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00058833261 | $220.60 | 9/26/2019 | O/A:PC24692169268 100058833261 | | $220.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00058833279 | $9.95 | 9/26/2019 | O/A:PC24692169268 100058833279 | | $9.95 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692681 00058837783 | $742.96 | 9/26/2019 | O/A:PC24692169268 100058837783 | | $742.96 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058837791 | $206.68 | 9/26/2019 | O/A:PC24692169268 100058837791 | | $206.68 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058837999 | $219.84 | 9/26/2019 | O/A:PC24692169268 100058837999 | | $219.84 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00058838062 | $87.21 | 9/26/2019 | O/A:PC24692169268 100058838062 | | $87.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00058838302 | $291.98 | 9/26/2019 | O/A:PC24692169268 100058838302 | | $291.98 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00058973745 | $822.89 | 9/26/2019 | O/A:PC24692169268 100058973745 | | $822.89 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00058973752 | $39.53 | 9/26/2019 | O/A:PC24692169268 100058973752_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00058973752 | $39.53 | 9/26/2019 | O/A:PC24692169268 100058973752_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00058973877 | $171.20 | 9/26/2019 | O/A:PC24692169268 100058973877_6 | | $21.76 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00058973877 | $171.20 | 9/26/2019 | O/A:PC24692169268 100058973877_5 | | $21.72 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00058973877 | $171.20 | 9/26/2019 | O/A:PC24692169268 100058973877_4 | | $21.72 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00058973877 | $171.20 | 9/26/2019 | O/A:PC24692169268 100058973877_3 | | $21.72 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00058973877 | $171.20 | 9/26/2019 | O/A:PC24692169268 100058973877_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00058973877 | $171.20 | 9/26/2019 | O/A:PC24692169268 100058973877_2 | | $21.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692681 00059010612 | $279.78 | 9/26/2019 | O/A:PC24692169268 100059010612 | | $279.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059010802 | $215.90 | 9/26/2019 | O/A:PC24692169268 100059010802 | | $215.90 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692681 00059012675 | $122.30 | 9/26/2019 | O/A:PC24692169268 100059012675 | | $122.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00059013095 | $304.13 | 9/26/2019 | O/A:PC24692169268 100059013095 | | $304.13 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059013533 | $178.74 | 9/26/2019 | O/A:PC24692169268 100059013533 | | $178.74 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059019811 | $72.02 | 9/26/2019 | O/A:PC24692169268 100059019811 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059019829 | $4.02 | 9/26/2019 | O/A:PC24692169268 100059019829 | | $4.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060005 | $16.28 | 9/26/2019 | O/A:PC24692169268 100059060005 | | $16.28 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060195 | $1,381.31 | 9/26/2019 | O/A:PC24692169268 100059060195 | | $1,381.31 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060203 | $134.23 | 9/26/2019 | O/A:PC24692169268 100059060203 | | $134.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059060211 | $150.26 | 9/26/2019 | O/A:PC24692169268 100059060211 | | $150.26 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060229 | $64.40 | 9/26/2019 | O/A:PC24692169268 100059060229 | | $64.40 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060237 | $92.98 | 9/26/2019 | O/A:PC24692169268 100059060237 | | $92.98 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060245 | $68.29 | 9/26/2019 | O/A:PC24692169268 100059060245 | | $68.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00059060252 | $159.75 | 9/26/2019 | O/A:PC24692169268 100059060252 | | $159.75 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00059060260 | $180.14 | 9/26/2019 | O/A:PC24692169268 100059060260 | | $180.14 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060278 | $99.01 | 9/26/2019 | O/A:PC24692169268 100059060278 | | $99.01 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060286 | $16.03 | 9/26/2019 | O/A:PC24692169268 100059060286 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060294 | $146.81 | 9/26/2019 | O/A:PC24692169268 100059060294 | | $146.81 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060302 | $308.08 | 9/26/2019 | O/A:PC24692169268 100059060302 | | $308.08 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060310 | $14.82 | 9/26/2019 | O/A:PC24692169268 100059060310 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060328 | $214.74 | 9/26/2019 | O/A:PC24692169268 100059060328 | | $214.74 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060336 | $94.51 | 9/26/2019 | O/A:PC24692169268 100059060336 | | $94.51 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060344 | $225.30 | 9/26/2019 | O/A:PC24692169268 100059060344 | | $225.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00059060351 | $475.56 | 9/26/2019 | O/A:PC24692169268 100059060351 | | $475.56 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059060369 | $1,063.52 | 9/26/2019 | O/A:PC24692169268 100059060369 | | $1,063.52 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 84

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059060377 | $10.09 | 9/26/2019 | O/A:PC24692169268 100059060377 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059060385 | $8.63 | 9/26/2019 | O/A:PC24692169268 100059060385 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060401 | $40.27 | 9/26/2019 | O/A:PC24692169268 100059060401 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060419 | $111.32 | 9/26/2019 | O/A:PC24692169268 100059060419 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060427 | $2.16 | 9/26/2019 | O/A:PC24692169268 100059060427 | | $2.16 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060435 | $53.04 | 9/26/2019 | O/A:PC24692169268 100059060435 | | $53.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060443 | $66.72 | 9/26/2019 | O/A:PC24692169268 100059060443 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059060450 | $262.64 | 9/26/2019 | O/A:PC24692169268 100059060450 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059060468 | $46.50 | 9/26/2019 | O/A:PC24692169268 100059060468 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692681 00059060476 | $242.71 | 9/26/2019 | O/A:PC24692169268 100059060476 | | $242.71 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692681 00059060484 | $917.25 | 9/26/2019 | O/A:PC24692169268 100059060484 | | $917.25 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692681 00059060492 | $841.72 | 9/26/2019 | O/A:PC24692169268 100059060492 | | $841.72 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059060559 | $679.04 | 9/26/2019 | O/A:PC24692169268 100059060559 | | $679.04 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059061250 | $14.83 | 9/26/2019 | O/A:PC24692169268 100059061250 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059665563 | $7.53 | 9/26/2019 | O/A:PC24692169268 100059665563_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059665563 | $7.53 | 9/26/2019 | O/A:PC24692169268 100059665563_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059665613 | $47.16 | 9/26/2019 | O/A:PC24692169268 100059665613 | | $47.16 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00059665746 | $241.52 | 9/26/2019 | O/A:PC24692169268 100059665746_2 | | $120.76 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692681 00059665746 | $241.52 | 9/26/2019 | O/A:PC24692169268 100059665746_1 | | $120.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059665878 | $23.36 | 9/26/2019 | O/A:PC24692169268 100059665878 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059666108 | $92.26 | 9/26/2019 | O/A:PC24692169268 100059666108 | | $92.26 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059666207 | $190.80 | 9/26/2019 | O/A:PC24692169268 100059666207 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692681 00059666264 | $104.83 | 9/26/2019 | O/A:PC24692169268 100059666264_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692681 00059666264 | $104.83 | 9/26/2019 | O/A:PC24692169268 100059666264_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059666272 | $1,004.91 | 9/26/2019 | O/A:PC24692169268 100059666272 | | $1,004.91 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059666298 | $218.87 | 9/26/2019 | O/A:PC24692169268 100059666298 | | $218.87 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059723560 | $58.66 | 9/26/2019 | O/A:PC24692169268 100059723560 | | $58.66 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692681 00059724212 | $1,687.94 | 9/26/2019 | O/A:PC24692169268 100059724212 | | $1,687.94 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059724600 | $19.60 | 9/26/2019 | O/A:PC24692169268 100059724600 | | $19.60 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059724774 | $54.03 | 9/26/2019 | O/A:PC24692169268 100059724774 | | $54.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059755232 | $81.19 | 9/26/2019 | O/A:PC24692169268 100059755232 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059755240 | $738.22 | 9/26/2019 | O/A:PC24692169268 100059755240_1 | | $443.22 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059755240 | $738.22 | 9/26/2019 | O/A:PC24692169268 100059755240_2 | | $295.00 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059755372 | $622.85 | 9/26/2019 | O/A:PC24692169268 100059755372 | | $622.85 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059755398 | $734.03 | 9/26/2019 | O/A:PC24692169268 100059755398 | | $734.03 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059795600 | $53.22 | 9/26/2019 | O/A:PC24692169268 100059795600 | | $53.22 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692681 00059814039 | $9.12 | 9/26/2019 | O/A:PC24692169268 100059814039 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692681 00059815929 | $448.25 | 9/26/2019 | O/A:PC24692169268 100059815929 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692681 00059816299 | $63.53 | 9/26/2019 | O/A:PC24692169268 100059816299 | | $63.53 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692681 00059816307 | $55.11 | 9/26/2019 | O/A:PC24692169268 100059816307 | | $55.11 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292682 72686504408 | $178.11 | 9/26/2019 | O/A:PC24755429268 272686504408_1 | | $54.70 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292682 72686504408 | $178.11 | 9/26/2019 | O/A:PC24755429268 272686504408_2 | | $123.41 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292682 72686504515 | $447.62 | 9/26/2019 | O/A:PC24755429268 272686504515 | | $447.62 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292682 72686504523 | $292.48 | 9/26/2019 | O/A:PC24755429268 272686504523 | | $292.48 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660731514 | $1,620.26 | 9/27/2019 | O/A:PC24692169269 100660731514_1 | | $648.10 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660731514 | $1,620.26 | 9/27/2019 | O/A:PC24692169269 100660731514_2 | | $324.06 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660731514 | $1,620.26 | 9/27/2019 | O/A:PC24692169269 100660731514_3 | | $648.10 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660731548 | $1,872.21 | 9/27/2019 | O/A:PC24692169269 100660731548_3 | | $748.88 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660731548 | $1,872.21 | 9/27/2019 | O/A:PC24692169269 100660731548_1 | | $748.88 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660731548 | $1,872.21 | 9/27/2019 | O/A:PC24692169269 100660731548_2 | | $374.45 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692691 00660732231 | $1,620.64 | 9/27/2019 | O/A:PC24692169269 100660732231 | | $1,620.64 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 87

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692691 00660732256 | $2,946.55 | 9/27/2019 | O/A:PC24692169269 100660732256 | | $2,946.55 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692691 00660733197 | $130.26 | 9/27/2019 | O/A:PC24692169269 100660733197_1 | | $44.30 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692691 00660733197 | $130.26 | 9/27/2019 | O/A:PC24692169269 100660733197_2 | | $78.58 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692691 00660733197 | $130.26 | 9/27/2019 | O/A:PC24692169269 100660733197_3 | | $7.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660733205 | $218.34 | 9/27/2019 | O/A:PC24692169269 100660733205 | | $218.34 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692691 00660733221 | $69.05 | 9/27/2019 | O/A:PC24692169269 100660733221 | | $69.05 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692691 00660733247 | $187.38 | 9/27/2019 | O/A:PC24692169269 100660733247 | | $187.38 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692691 00660778994 | $77.34 | 9/27/2019 | O/A:PC24692169269 100660778994_4 | | $19.33 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692691 00660778994 | $77.34 | 9/27/2019 | O/A:PC24692169269 100660778994_3 | | $19.34 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692691 00660778994 | $77.34 | 9/27/2019 | O/A:PC24692169269 100660778994_2 | | $19.33 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692691 00660778994 | $77.34 | 9/27/2019 | O/A:PC24692169269 100660778994_1 | | $19.34 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692691 00660779000 | $39.24 | 9/27/2019 | O/A:PC24692169269 100660779000 | | $39.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692691 00660779018 | $105.79 | 9/27/2019 | O/A:PC24692169269 100660779018 | | $105.79 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692691 00660779026 | $80.49 | 9/27/2019 | O/A:PC24692169269 100660779026 | | $80.49 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779059 | $222.44 | 9/27/2019 | O/A:PC24692169269 100660779059 | | $222.44 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779075 | $222.44 | 9/27/2019 | O/A:PC24692169269 100660779075 | | $222.44 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779083 | $222.44 | 9/27/2019 | O/A:PC24692169269 100660779083 | | $222.44 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779117 | $227.04 | 9/27/2019 | O/A:PC24692169269 100660779117 | | $227.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779125 | $224.33 | 9/27/2019 | O/A:PC24692169269 100660779125 | | $224.33 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779174 | $136.60 | 9/27/2019 | O/A:PC24692169269 100660779174 | | $136.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779190 | $644.45 | 9/27/2019 | O/A:PC24692169269 100660779190 | | $644.45 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692691 00660779208 | $130.16 | 9/27/2019 | O/A:PC24692169269 100660779208 | | $130.16 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692691 00660780438 | $184.71 | 9/27/2019 | O/A:PC24692169269 100660780438 | | $184.71 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692691 00660780453 | $412.72 | 9/27/2019 | O/A:PC24692169269 100660780453 | | $412.72 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692691 00660780628 | $284.59 | 9/27/2019 | O/A:PC24692169269 100660780628 | | $284.59 |
| Dean Foods Company | Dean Foods Company | PC247554292692 82690026511 | $158.82 | 9/27/2019 | O/A:PC24755429269 282690026511 | | $158.82 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292692 82690027600 | $283.89 | 9/27/2019 | O/A:PC24755429269 282690027600_1 | | $202.39 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292692 82690027600 | $283.89 | 9/27/2019 | O/A:PC24755429269 282690027600_2 | | $40.75 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292692 82690027600 | $283.89 | 9/27/2019 | O/A:PC24755429269 282690027600_3 | | $40.75 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692701 00280228005 | $136.60 | 9/30/2019 | O/A:PC24692169270 100280228005 | | $136.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692701 00280228013 | $130.16 | 9/30/2019 | O/A:PC24692169270 100280228013 | | $130.16 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692701 00280229359 | $76.86 | 9/30/2019 | O/A:PC24692169270 100280229359 | | $76.86 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692701 00280229813 | $28.38 | 9/30/2019 | O/A:PC24692169270 100280229813 | | $28.38 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692701 00280229821 | $13.32 | 9/30/2019 | O/A:PC24692169270 100280229821 | | $13.32 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 89

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692701 00280653806 | $155.86 | 9/30/2019 | O/A:PC24692169270 100280653806 | | $155.86 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692701 00280653863 | $1,751.80 | 9/30/2019 | O/A:PC24692169270 100280653863 | | $1,751.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692701 00280653871 | $1,293.36 | 9/30/2019 | O/A:PC24692169270 100280653871 | | $1,293.36 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692701 00280654341 | $4,987.67 | 9/30/2019 | O/A:PC24692169270 100280654341 | | $4,987.67 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692701 00280654358 | $205.88 | 9/30/2019 | O/A:PC24692169270 100280654358 | | $205.88 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692701 00280654374 | $1,984.92 | 9/30/2019 | O/A:PC24692169270 100280654374 | | $1,984.92 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692701 00280654796 | $2,584.49 | 9/30/2019 | O/A:PC24692169270 100280654796 | | $2,584.49 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692711 00234284418 | $0.01 | 9/30/2019 | O/A:PC24692169271 100234284418 | | $0.01 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692711 00941015022 | $356.50 | 9/30/2019 | O/A:PC24692169271 100941015022_3 | | $246.15 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692711 00941015022 | $356.50 | 9/30/2019 | O/A:PC24692169271 100941015022_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692711 00941015022 | $356.50 | 9/30/2019 | O/A:PC24692169271 100941015022_2 | | $99.05 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692711 00941016400 | $326.30 | 9/30/2019 | O/A:PC24692169271 100941016400 | | $326.30 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692711 00941016574 | $129.82 | 9/30/2019 | O/A:PC24692169271 100941016574 | | $129.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692711 00941016749 | $54.69 | 9/30/2019 | O/A:PC24692169271 100941016749 | | $54.69 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692711 00941183309 | $661.05 | 9/30/2019 | O/A:PC24692169271 100941183309 | | $661.05 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692711 00941183366 | $1,228.04 | 9/30/2019 | O/A:PC24692169271 100941183366 | | $1,228.04 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692711 00941183390 | $150.68 | 9/30/2019 | O/A:PC24692169271 100941183390 | | $150.68 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692711 00941183424 | $131.53 | 9/30/2019 | O/A:PC24692169271 100941183424 | | $131.53 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692711 00941183465 | $43.98 | 9/30/2019 | O/:PC24692169271 100941183465 | | $43.98 |
| Dean Foods Company | Dean Foods Company | PC247554292732 62730792847 | $311.76 | 10/1/2019 | O/A:PC24755429273 262730792847 | | $311.76 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292732 62730792870 | $430.23 | 10/1/2019 | O/A:PC24755429273 262730792870 | | $430.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692741 00811721631 | $39.83 | 10/2/2019 | O/A:PC24692169274 100811721631 | | $39.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692741 00811721722 | $467.94 | 10/2/2019 | O/A:PC24692169274 100811721722 | | $467.94 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722688 | $51.69 | 10/2/2019 | O/A:PC24692169274 100811722688 | | $51.69 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722704 | $986.87 | 10/2/2019 | O/A:PC24692169274 100811722704 | | $986.87 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722738 | $71.26 | 10/2/2019 | O/A:PC24692169274 100811722738 | | $71.26 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722753 | $74.19 | 10/2/2019 | O/A:PC24692169274 100811722753 | | $74.19 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692741 00811722779 | $192.30 | 10/2/2019 | O/A:PC24692169274 100811722779 | | $192.30 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722787 | $922.67 | 10/2/2019 | O/A:PC24692169274 100811722787_2 | | $119.76 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722787 | $922.67 | 10/2/2019 | O/A:PC24692169274 100811722787_3 | | $163.34 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722787 | $922.67 | 10/2/2019 | O/A:PC24692169274 100811722787_1 | | $566.73 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692741 00811722787 | $922.67 | 10/2/2019 | O/A:PC24692169274 100811722787_4 | | $72.84 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692741 00811722803 | $1,206.65 | 10/2/2019 | O/A:PC24692169274 100811722803 | | $1,206.65 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692741 00811723009 | $211.56 | 10/2/2019 | O/A:PC24692169274 100811723009 | | $211.56 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692741 00811725210 | $166.64 | 10/2/2019 | O/A:PC24692169274 100811725210 | | $166.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692741 00811725335 | $622.32 | 10/2/2019 | O/A:PC24692169274 100811725335 | | $622.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692741 00811725525 | $625.36 | 10/2/2019 | O/A:PC24692169274 100811725525 | | $625.36 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292742 72749964377 | $57.18 | 10/2/2019 | O/A:PC24755429274 272749964377 | | $57.18 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557157783 | $190.80 | 10/3/2019 | O/A:PC24692169275 100557157783 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557157791 | $9.12 | 10/3/2019 | O/A:PC24692169275 100557157791 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557158062 | $278.13 | 10/3/2019 | O/A:PC24692169275 100557158062 | | $278.13 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692751 00557158070 | $298.10 | 10/3/2019 | O/A:PC24692169275 100557158070_2 | | $149.05 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692751 00557158070 | $298.10 | 10/3/2019 | O/A:PC24692169275 100557158070_1 | | $149.05 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692751 00557158336 | $104.83 | 10/3/2019 | O/A:PC24692169275 100557158336_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692751 00557158336 | $104.83 | 10/3/2019 | O/A:PC24692169275 100557158336_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557158831 | $758.86 | 10/3/2019 | O/A:PC24692169275 100557158831_1 | | $563.86 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557158831 | $758.86 | 10/3/2019 | O/A:PC24692169275 100557158831_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557158948 | $588.19 | 10/3/2019 | O/A:PC24692169275 100557158948 | | $588.19 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557160068 | $256.99 | 10/3/2019 | O/A:PC24692169275 100557160068 | | $256.99 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557160076 | $16.41 | 10/3/2019 | O/A:PC24692169275 100557160076 | | $16.41 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                           Exhibit A                                           P. 92

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557160654 | $14.39 | 10/3/2019 | O/A:PC24692169275 100557160654 | | $14.39 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557171610 | $282.13 | 10/3/2019 | O/A:PC24692169275 100557171610 | | $282.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557171628 | $133.19 | 10/3/2019 | O/A:PC24692169275 100557171628 | | $133.19 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557172436 | $115.42 | 10/3/2019 | O/A:PC24692169275 100557172436 | | $115.42 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172493 | $73.68 | 10/3/2019 | O/A:PC24692169275 100557172493 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172501 | $191.43 | 10/3/2019 | O/A:PC24692169275 100557172501 | | $191.43 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172527 | $88.89 | 10/3/2019 | O/A:PC24692169275 100557172527 | | $88.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172535 | $73.68 | 10/3/2019 | O/A:PC24692169275 100557172535 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172550 | $111.72 | 10/3/2019 | O/A:PC24692169275 100557172550 | | $111.72 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172568 | $73.68 | 10/3/2019 | O/A:PC24692169275 100557172568 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172576 | $26.48 | 10/3/2019 | O/A:PC24692169275 100557172576 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172592 | $173.90 | 10/3/2019 | O/A:PC24692169275 100557172592 | | $173.90 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172600 | $26.48 | 10/3/2019 | O/A:PC24692169275 100557172600 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172618 | $97.44 | 10/3/2019 | O/A:PC24692169275 100557172618 | | $97.44 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557172634 | $25.75 | 10/3/2019 | O/A:PC24692169275 100557172634 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557172717 | $49.12 | 10/3/2019 | O/A:PC24692169275 100557172717 | | $49.12 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557172725 | $1,724.98 | 10/3/2019 | O/A:PC24692169275 100557172725 | | $1,724.98 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557172733 | $490.38 | 10/3/2019 | O/A:PC24692169275 100557172733 | | $490.38 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557172766 | $235.23 | 10/3/2019 | O/A:PC24692169275 100557172766 | | $235.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557172790 | $98.28 | 10/3/2019 | O/A:PC24692169275 100557172790 | | $98.28 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557172816 | $80.60 | 10/3/2019 | O/A:PC24692169275 100557172816 | | $80.60 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557173038 | $23.36 | 10/3/2019 | O/A:PC24692169275 100557173038 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557173046 | $110.70 | 10/3/2019 | O/A:PC24692169275 100557173046 | | $110.70 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557173087 | $3,225.85 | 10/3/2019 | O/A:PC24692169275 100557173087 | | $3,225.85 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692751 00557173293 | $330.72 | 10/3/2019 | O/A:PC24692169275 100557173293 | | $330.72 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692751 00557173319 | $74.01 | 10/3/2019 | O/A:PC24692169275 100557173319 | | $74.01 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692751 00557173327 | $32.96 | 10/3/2019 | O/A:PC24692169275 100557173327 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692751 00557173335 | $571.54 | 10/3/2019 | O/A:PC24692169275 100557173335 | | $571.54 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692751 00557173343 | $100.64 | 10/3/2019 | O/A:PC24692169275 100557173343 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557173483 | $325.13 | 10/3/2019 | O/A:PC24692169275 100557173483 | | $325.13 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692751 00557173707 | $447.27 | 10/3/2019 | O/A:PC24692169275 100557173707 | | $447.27 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557173830 | $216.40 | 10/3/2019 | O/A:PC24692169275 100557173830 | | $216.40 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557173889 | $252.45 | 10/3/2019 | O/A:PC24692169275 100557173889 | | $252.45 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557173905 | $213.41 | 10/3/2019 | O/A:PC24692169275 100557173905 | | $213.41 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557173913 | $166.50 | 10/3/2019 | O/A:PC24692169275 100557173913 | | $166.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557173921 | $25.75 | 10/3/2019 | O/A:PC24692169275 100557173921 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557173947 | $135.58 | 10/3/2019 | O/A:PC24692169275 100557173947 | | $135.58 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557174028 | $25.75 | 10/3/2019 | O/A:PC24692169275 100557174028 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557174044 | $94.97 | 10/3/2019 | O/A:PC24692169275 100557174044 | | $94.97 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557174069 | $88.89 | 10/3/2019 | O/A:PC24692169275 100557174069 | | $88.89 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557454065 | $22.78 | 10/3/2019 | O/A:PC24692169275 100557454065 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557454446 | $9.95 | 10/3/2019 | O/A:PC24692169275 100557454446 | | $9.95 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557459452 | $60.29 | 10/3/2019 | O/A:PC24692169275 100557459452 | | $60.29 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557459460 | $965.60 | 10/3/2019 | O/A:PC24692169275 100557459460 | | $965.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557608082 | $66.72 | 10/3/2019 | O/A:PC24692169275 100557608082 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557608785 | $649.84 | 10/3/2019 | O/A:PC24692169275 100557608785 | | $649.84 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692751 00557608793 | $326.79 | 10/3/2019 | O/A:PC24692169275 100557608793 | | $326.79 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557609684 | $16.67 | 10/3/2019 | O/A:PC24692169275 100557609684 | | $16.67 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557609692 | $68.29 | 10/3/2019 | O/A:PC24692169275 100557609692 | | $68.29 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557609700 | $183.25 | 10/3/2019 | O/A:PC24692169275 100557609700 | | $183.25 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692751 00557609890 | $1,647.64 | 10/3/2019 | O/A:PC24692169275 100557609890 | | $1,647.64 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692751 00557638931 | $447.62 | 10/3/2019 | O/A:PC24692169275 100557638931 | | $447.62 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692751 00557640028 | $9.00 | 10/3/2019 | O/A:PC24692169275 100557640028 | | $9.00 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557640036 | $161.54 | 10/3/2019 | O/A:PC24692169275 100557640036_1 | | $105.00 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557640036 | $161.54 | 10/3/2019 | O/A:PC24692169275 100557640036_2 | | $56.54 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557641307 | $242.71 | 10/3/2019 | O/A:PC24692169275 100557641307 | | $242.71 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557641315 | $225.98 | 10/3/2019 | O/A:PC24692169275 100557641315 | | $225.98 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557643394 | $1,325.51 | 10/3/2019 | O/A:PC24692169275 100557643394 | | $1,325.51 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692751 00557643402 | $104.91 | 10/3/2019 | O/A:PC24692169275 100557643402 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557644590 | $111.32 | 10/3/2019 | O/A:PC24692169275 100557644590 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692751 00557644608 | $118.41 | 10/3/2019 | O/A:PC24692169275 100557644608 | | $118.41 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557649268 | $174.32 | 10/3/2019 | O/A:PC24692169275 100557649268_6 | | $22.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557649268 | $174.32 | 10/3/2019 | O/A:PC24692169275 100557649268_5 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557649268 | $174.32 | 10/3/2019 | O/A:PC24692169275 100557649268_4 | | $22.35 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557649268 | $174.32 | 10/3/2019 | O/A:PC24692169275 100557649268_3 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557649268 | $174.32 | 10/3/2019 | O/A:PC24692169275 100557649268_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557649268 | $174.32 | 10/3/2019 | O/A:PC24692169275 100557649268_2 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692751 00557649276 | $24.37 | 10/3/2019 | O/A:PC24692169275 100557649276 | | $24.37 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557649771 | $46.50 | 10/3/2019 | O/A:PC24692169275 100557649771 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557649789 | $14.83 | 10/3/2019 | O/A:PC24692169275 100557649789 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557650985 | $1,072.55 | 10/3/2019 | O/A:PC24692169275 100557650985 | | $1,072.55 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557650993 | $72.02 | 10/3/2019 | O/A:PC24692169275 100557650993 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557651041 | $390.69 | 10/3/2019 | O/A:PC24692169275 100557651041 | | $390.69 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557651058 | $101.47 | 10/3/2019 | O/A:PC24692169275 100557651058 | | $101.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557652221 | $544.80 | 10/3/2019 | O/A:PC24692169275 100557652221 | | $544.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557652858 | $14.82 | 10/3/2019 | O/A:PC24692169275 100557652858 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557652866 | $8.63 | 10/3/2019 | O/A:PC24692169275 100557652866 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557687052 | $39.53 | 10/3/2019 | O/A:PC24692169275 100557687052_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557687052 | $39.53 | 10/3/2019 | O/A:PC24692169275 100557687052_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557687680 | $58.66 | 10/3/2019 | O/A:PC24692169275 100557687680 | | $58.66 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557687706 | $10.09 | 10/3/2019 | O/A:PC24692169275 100557687706 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557688464 | $593.18 | 10/3/2019 | O/A:PC24692169275 100557688464 | | $593.18 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557688977 | $7.53 | 10/3/2019 | O/A:PC24692169275 100557688977_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557688977 | $7.53 | 10/3/2019 | O/A:PC24692169275 100557688977_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557688985 | $288.18 | 10/3/2019 | O/A:PC24692169275 100557688985 | | $288.18 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557689041 | $403.88 | 10/3/2019 | O/A:PC24692169275 100557689041_1 | | $318.88 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557689041 | $403.88 | 10/3/2019 | O/A:PC24692169275 100557689041_2 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557689249 | $81.19 | 10/3/2019 | O/A:PC24692169275 100557689249 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557689264 | $888.02 | 10/3/2019 | O/A:PC24692169275 100557689264 | | $888.02 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692751 00557690346 | $780.35 | 10/3/2019 | O/A:PC24692169275 100557690346 | | $780.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692751 00557698885 | $278.91 | 10/3/2019 | O/A:PC24692169275 100557698885 | | $278.91 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557699131 | $952.33 | 10/3/2019 | O/A:PC24692169275 100557699131 | | $952.33 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557699818 | $40.27 | 10/3/2019 | O/A:PC24692169275 100557699818 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557701556 | $19.60 | 10/3/2019 | O/A:PC24692169275 100557701556_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00557701556 | $19.60 | 10/3/2019 | O/A:PC24692169275 100557701556_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557739887 | $332.40 | 10/3/2019 | O/A:PC24692169275 100557739887 | | $332.40 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557739903 | $16.03 | 10/3/2019 | O/A:PC24692169275 100557739903 | | $16.03 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692751 00557740786 | $262.64 | 10/3/2019 | O/A:PC24692169275 100557740786 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692751 00557747039 | $220.06 | 10/3/2019 | O/A:PC24692169275 100557747039 | | $220.06 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692751 00835512767 | $0.02 | 10/3/2019 | O/A:PC24692169275 100835512767 | | $0.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692761 00167927020 | $662.27 | 10/4/2019 | O/A:PC24692169276 100167927020 | | $662.27 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692761 00167927368 | $730.85 | 10/4/2019 | O/A:PC24692169276 100167927368 | | $730.85 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692761 00167927392 | $833.73 | 10/4/2019 | O/A:PC24692169276 100167927392 | | $833.73 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692761 00167927426 | $263.99 | 10/4/2019 | O/A:PC24692169276 100167927426 | | $263.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692761 00167937243 | $379.88 | 10/4/2019 | O/A:PC24692169276 100167937243 | | $379.88 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692761 00167938217 | $20.39 | 10/4/2019 | O/A:PC24692169276 100167938217 | | $20.39 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692761 00167938266 | $1,502.83 | 10/4/2019 | O/A:PC24692169276 100167938266_1 | | $601.13 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692761 00167938266 | $1,502.83 | 10/4/2019 | O/A:PC24692169276 100167938266_2 | | $300.57 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692761 00167938266 | $1,502.83 | 10/4/2019 | O/A:PC24692169276 100167938266_3 | | $601.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292762 82761278810 | $37.98 | 10/4/2019 | O/A:PC24755429276 282761278810 | | $37.98 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292762 82761278828 | $37.45 | 10/4/2019 | O/A:PC24755429276 282761278828 | | $37.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292762 82761278844 | $37.28 | 10/4/2019 | O/A:PC24755429276 282761278844 | | $37.28 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554292762 82761278992 | $274.51 | 10/4/2019 | O/A:PC24755429276 282761278992 | | $274.51 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554292762 82761279040 | $105.00 | 10/4/2019 | O/A:PC24755429276 282761279040 | | $105.00 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 99

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | TC247554292761 52768483723 | $8.71 | 10/4/2019 | O/A:TC24755429276 152768483723 | | $8.71 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692771 00814307682 | $13.32 | 10/7/2019 | O/A:PC24692169277 100814307682 | | $13.32 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692771 00814307690 | $28.38 | 10/7/2019 | O/A:PC24692169277 100814307690 | | $28.38 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_6 | | $236.38 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_9 | | $1,071.37 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_8 | | $192.46 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_7 | | $56.76 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_4 | | $108.67 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_3 | | $37.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_1 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_5 | | $141.56 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814307989 | $1,928.76 | 10/7/2019 | O/A:PC24692169277 100814307989_2 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692771 00814308011 | $567.83 | 10/7/2019 | O/A:PC24692169277 100814308011 | | $567.83 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_2 | | $37.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_9 | | $871.11 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_8 | | $192.46 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_7 | | $54.50 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_6 | | $176.98 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_5 | | $50.48 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 100

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_3 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_1 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308045 | $1,575.76 | 10/7/2019 | O/A:PC24692169277 100814308045_4 | | $108.67 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692771 00814308060 | $121.48 | 10/7/2019 | O/A:PC24692169277 100814308060 | | $121.48 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692771 00814308169 | $4,740.53 | 10/7/2019 | O/A:PC24692169277 100814308169 | | $4,740.53 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_9 | | $105.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_1 | | $234.60 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_2 | | $1,403.21 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_3 | | $49.51 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_4 | | $61.65 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_5 | | $311.87 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_6 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_7 | | $24.24 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692771 00814308177 | $2,304.79 | 10/7/2019 | O/A:PC24692169277 100814308177_8 | | $54.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692771 00814309076 | $51.58 | 10/7/2019 | O/A:PC24692169277 100814309076 | | $51.58 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692771 00814315503 | $139.77 | 10/7/2019 | O/A:PC24692169277 100814315503 | | $139.77 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692771 00814315578 | $94.46 | 10/7/2019 | O/A:PC24692169277 100814315578 | | $94.46 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692771 00814316212 | $134.91 | 10/7/2019 | O/A:PC24692169277 100814316212 | | $134.91 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692771 00814316220 | $309.66 | 10/7/2019 | O/A:PC24692169277 100814316220 | | $309.66 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692771 00814316378 | $560.45 | 10/7/2019 | O/A:PC24692169277 100814316378_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692771 00814316378 | $560.45 | 10/7/2019 | O/A:PC24692169277 100814316378_2 | | $509.16 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692781 00475178439 | $392.97 | 10/7/2019 | O/A:PC24692169278 100475178439 | | $392.97 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692781 00475179825 | $3,649.36 | 10/7/2019 | O/A:PC24692169278 100475179825 | | $3,649.36 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692781 00475439823 | $294.23 | 10/7/2019 | O/A:PC24692169278 100475439823_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692781 00475439823 | $294.23 | 10/7/2019 | O/A:PC24692169278 100475439823_3 | | $180.67 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692781 00475439823 | $294.23 | 10/7/2019 | O/A:PC24692169278 100475439823_2 | | $102.26 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292772 82777454222 | $79.82 | 10/7/2019 | O/A:PC24755429277 282777454222 | | $79.82 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292802 62801163036 | $125.25 | 10/8/2019 | O/A:PC24755429280 262801163036 | | $125.25 |
| Dean Foods Company | Dean Foods Company | PC247554292802 62801165668 | $45.46 | 10/8/2019 | O/A:PC24755429280 262801165668 | | $45.46 |
| Dean Foods Company | Dean Foods Company | PC247554292802 62801165676 | $194.92 | 10/8/2019 | O/A:PC24755429280 262801165676 | | $194.92 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692811 00308084700 | $246.73 | 10/9/2019 | O/A:PC24692169281 100308084700 | | $246.73 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692811 00308085285 | $845.59 | 10/9/2019 | O/A:PC24692169281 100308085285 | | $845.59 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692811 00308085301 | $112.40 | 10/9/2019 | O/A:PC24692169281 100308085301 | | $112.40 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692811 00308085327 | $48.88 | 10/9/2019 | O/A:PC24692169281 100308085327 | | $48.88 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692811 00308757131 | $2,065.47 | 10/9/2019 | O/A:PC24692169281 100308757131 | | $2,065.47 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692811 00308757172 | $498.84 | 10/9/2019 | O/A:PC24692169281 100308757172 | | $498.84 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 102

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692811 00308757180 | $646.69 | 10/9/2019 | O/A:PC24692169281 100308757180 | | $646.69 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692811 00578845335 | $88.30 | 10/9/2019 | O/A:PC24692169281 100578845335 | | $88.30 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554292812 72816554672 | $105.00 | 10/9/2019 | O/A:PC24755429281 272816554672 | | $105.00 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00918049720 | $262.64 | 10/10/2019 | O/A:PC24692169282 100918049720 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918049738 | $46.50 | 10/10/2019 | O/A:PC24692169282 100918049738 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692821 00918049746 | $236.47 | 10/10/2019 | O/A:PC24692169282 100918049746 | | $236.47 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692821 00918049753 | $510.82 | 10/10/2019 | O/A:PC24692169282 100918049753 | | $510.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692821 00918049761 | $723.13 | 10/10/2019 | O/A:PC24692169282 100918049761 | | $723.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918049837 | $428.07 | 10/10/2019 | O/A:PC24692169282 100918049837 | | $428.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918050157 | $1,658.99 | 10/10/2019 | O/A:PC24692169282 100918050157 | | $1,658.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918050165 | $148.76 | 10/10/2019 | O/A:PC24692169282 100918050165 | | $148.76 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918050173 | $691.07 | 10/10/2019 | O/A:PC24692169282 100918050173 | | $691.07 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050181 | $60.29 | 10/10/2019 | O/A:PC24692169282 100918050181 | | $60.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050199 | $68.29 | 10/10/2019 | O/A:PC24692169282 100918050199 | | $68.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00918050207 | $104.17 | 10/10/2019 | O/A:PC24692169282 100918050207 | | $104.17 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00918050215 | $40.80 | 10/10/2019 | O/A:PC24692169282 100918050215 | | $40.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050223 | $100.03 | 10/10/2019 | O/A:PC24692169282 100918050223 | | $100.03 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050231 | $16.03 | 10/10/2019 | O/A:PC24692169282 100918050231 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918050249 | $76.84 | 10/10/2019 | O/A:PC24692169282 100918050249 | | $76.84 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050256 | $437.60 | 10/10/2019 | O/A:PC24692169282 100918050256 | | $437.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050264 | $14.82 | 10/10/2019 | O/A:PC24692169282 100918050264 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050272 | $259.13 | 10/10/2019 | O/A:PC24692169282 100918050272 | | $259.13 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050280 | $94.51 | 10/10/2019 | O/A:PC24692169282 100918050280 | | $94.51 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050298 | $227.24 | 10/10/2019 | O/A:PC24692169282 100918050298 | | $227.24 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00918050306 | $8.51 | 10/10/2019 | O/A:PC24692169282 100918050306 | | $8.51 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00918050314 | $889.91 | 10/10/2019 | O/A:PC24692169282 100918050314 | | $889.91 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00918050322 | $10.09 | 10/10/2019 | O/A:PC24692169282 100918050322 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00918050330 | $8.63 | 10/10/2019 | O/A:PC24692169282 100918050330 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050355 | $37.63 | 10/10/2019 | O/A:PC24692169282 100918050355 | | $37.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918050363 | $104.04 | 10/10/2019 | O/A:PC24692169282 100918050363 | | $104.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918050389 | $66.72 | 10/10/2019 | O/A:PC24692169282 100918050389 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918050397 | $428.83 | 10/10/2019 | O/A:PC24692169282 100918050397_2 | | $343.83 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918050397 | $428.83 | 10/10/2019 | O/A:PC24692169282 100918050397_1 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918050694 | $606.30 | 10/10/2019 | O/A:PC24692169282 100918050694 | | $606.30 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                     Exhibit A                     P. 104

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00918051106 | $14.83 | 10/10/2019 | O/A:PC24692169282 100918051106 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692821 00918058044 | $280.66 | 10/10/2019 | O/A:PC24692169282 100918058044 | | $280.66 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00918058812 | $241.52 | 10/10/2019 | O/A:PC24692169282 100918058812_1 | | $120.76 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00918058812 | $241.52 | 10/10/2019 | O/A:PC24692169282 100918058812_2 | | $120.76 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918059018 | $117.03 | 10/10/2019 | O/A:PC24692169282 100918059018 | | $117.03 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918059125 | $7.53 | 10/10/2019 | O/A:PC24692169282 100918059125_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918059125 | $7.53 | 10/10/2019 | O/A:PC24692169282 100918059125_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918069538 | $81.19 | 10/10/2019 | O/A:PC24692169282 100918069538 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918069975 | $448.25 | 10/10/2019 | O/A:PC24692169282 100918069975 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918070890 | $1,256.55 | 10/10/2019 | O/A:PC24692169282 100918070890 | | $1,256.55 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918070916 | $22.78 | 10/10/2019 | O/A:PC24692169282 100918070916 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00918070924 | $65.04 | 10/10/2019 | O/A:PC24692169282 100918070924 | | $65.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918071906 | $58.66 | 10/10/2019 | O/A:PC24692169282 100918071906 | | $58.66 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692821 00918072318 | $1,489.34 | 10/10/2019 | O/A:PC24692169282 100918072318 | | $1,489.34 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692821 00918077218 | $125.44 | 10/10/2019 | O/A:PC24692169282 100918077218 | | $125.44 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918077499 | $190.80 | 10/10/2019 | O/A:PC24692169282 100918077499 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00918077721 | $9.12 | 10/10/2019 | O/A:PC24692169282 100918077721 | | $9.12 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918077887 | $686.65 | 10/10/2019 | O/A:PC24692169282 100918077887 | | $686.65 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918102180 | $19.60 | 10/10/2019 | O/A:PC24692169282 100918102180_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00918102180 | $19.60 | 10/10/2019 | O/A:PC24692169282 100918102180_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00918257000 | $23.36 | 10/10/2019 | O/A:PC24692169282 100918257000 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692821 00918257018 | $104.83 | 10/10/2019 | O/A:PC24692169282 100918257018_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692821 00918257018 | $104.83 | 10/10/2019 | O/A:PC24692169282 100918257018_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918257026 | $862.00 | 10/10/2019 | O/A:PC24692169282 100918257026_1 | | $667.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00918257026 | $862.00 | 10/10/2019 | O/A:PC24692169282 100918257026_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00918257174 | $2,722.08 | 10/10/2019 | O/A:PC24692169282 100918257174 | | $2,722.08 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692821 00918257570 | $1,400.14 | 10/10/2019 | O/A:PC24692169282 100918257570 | | $1,400.14 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692821 00918257596 | $126.58 | 10/10/2019 | O/A:PC24692169282 100918257596 | | $126.58 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692821 00918257646 | $76.86 | 10/10/2019 | O/A:PC24692169282 100918257646 | | $76.86 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692821 00918258933 | $29.82 | 10/10/2019 | O/A:PC24692169282 100918258933 | | $29.82 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00918346241 | $1,620.83 | 10/10/2019 | O/A:PC24692169282 100918346241 | | $1,620.83 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346704 | $192.30 | 10/10/2019 | O/A:PC24692169282 100918346704 | | $192.30 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_5 | | $1,073.34 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_8 | | $490.08 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_7 | | $1,950.03 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_6 | | $182.82 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_3 | | $335.14 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_2 | | $764.72 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_1 | | $1,246.11 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692821 00918346803 | $6,912.88 | 10/10/2019 | O/A:PC24692169282 100918346803_4 | | $870.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692821 00918346902 | $385.20 | 10/10/2019 | O/A:PC24692169282 100918346902 | | $385.20 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00919199078 | $3,576.90 | 10/10/2019 | O/A:PC24692169282 100919199078_1 | | $250.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00919199078 | $3,576.90 | 10/10/2019 | O/A:PC24692169282 100919199078_2 | | $2,146.14 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00919199078 | $3,576.90 | 10/10/2019 | O/A:PC24692169282 100919199078_3 | | $1,180.38 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00919234677 | $610.01 | 10/10/2019 | O/A:PC24692169282 100919234677 | | $610.01 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00919234685 | $9.95 | 10/10/2019 | O/A:PC24692169282 100919234685 | | $9.95 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00919234693 | $181.07 | 10/10/2019 | O/A:PC24692169282 100919234693 | | $181.07 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00919235922 | $978.71 | 10/10/2019 | O/A:PC24692169282 100919235922 | | $978.71 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00919235930 | $39.53 | 10/10/2019 | O/A:PC24692169282 100919235930_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00919235930 | $39.53 | 10/10/2019 | O/A:PC24692169282 100919235930_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692821 00919235948 | $28.48 | 10/10/2019 | O/A:PC24692169282 100919235948 | | $28.48 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00919271356 | $292.07 | 10/10/2019 | O/A:PC24692169282 100919271356 | | $292.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00919382443 | $160.95 | 10/10/2019 | O/A:PC24692169282 100919382443 | | $160.95 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692821 00919382930 | $495.95 | 10/10/2019 | O/A:PC24692169282 100919382930 | | $495.95 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692821 00919384621 | $104.91 | 10/10/2019 | O/A:PC24692169282 100919384621 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692821 00919384894 | $123.48 | 10/10/2019 | O/A:PC24692169282 100919384894_1 | | $80.26 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692821 00919384894 | $123.48 | 10/10/2019 | O/A:PC24692169282 100919384894_2 | | $43.22 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00919852478 | $174.32 | 10/10/2019 | O/A:PC24692169282 100919852478_4 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00919852478 | $174.32 | 10/10/2019 | O/A:PC24692169282 100919852478_5 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00919852478 | $174.32 | 10/10/2019 | O/A:PC24692169282 100919852478_6 | | $22.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00919852478 | $174.32 | 10/10/2019 | O/A:PC24692169282 100919852478_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00919852478 | $174.32 | 10/10/2019 | O/A:PC24692169282 100919852478_2 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692821 00919852478 | $174.32 | 10/10/2019 | O/A:PC24692169282 100919852478_3 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00919853369 | $16.67 | 10/10/2019 | O/A:PC24692169282 100919853369 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00919853468 | $125.38 | 10/10/2019 | O/A:PC24692169282 100919853468 | | $125.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692821 00919853476 | $4.68 | 10/10/2019 | O/A:PC24692169282 100919853476 | | $4.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692821 00919853625 | $1,313.60 | 10/10/2019 | O/A:PC24692169282 100919853625 | | $1,313.60 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292822 72826786735 | $417.57 | 10/10/2019 | O/A:PC24755429282 272826786735 | | $417.57 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                   Exhibit A                                   P. 108

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692831 00523287896 | $1,311.91 | 10/11/2019 | O/A:PC24692169283 100523287896_3 | | $524.76 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692831 00523287896 | $1,311.91 | 10/11/2019 | O/A:PC24692169283 100523287896_1 | | $524.76 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692831 00523287896 | $1,311.91 | 10/11/2019 | O/A:PC24692169283 100523287896_2 | | $262.39 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523288050 | $1,270.84 | 10/11/2019 | O/A:PC24692169283 100523288050 | | $1,270.84 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523289439 | $10,697.74 | 10/11/2019 | O/A:PC24692169283 100523289439 | | $10,697.74 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523289454 | $471.25 | 10/11/2019 | O/A:PC24692169283 100523289454 | | $471.25 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523289512 | $579.04 | 10/11/2019 | O/A:PC24692169283 100523289512 | | $579.04 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523289538 | $1,257.79 | 10/11/2019 | O/A:PC24692169283 100523289538 | | $1,257.79 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692831 00523438077 | $528.24 | 10/11/2019 | O/A:PC24692169283 100523438077 | | $528.24 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692831 00523438218 | $5,035.15 | 10/11/2019 | O/A:PC24692169283 100523438218_1 | | $430.94 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692831 00523438218 | $5,035.15 | 10/11/2019 | O/A:PC24692169283 100523438218_2 | | $3,499.04 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692831 00523438218 | $5,035.15 | 10/11/2019 | O/A:PC24692169283 100523438218_3 | | $1,105.17 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692831 00523438275 | $1,486.24 | 10/11/2019 | O/A:PC24692169283 100523438275 | | $1,486.24 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523438705 | $1,585.73 | 10/11/2019 | O/A:PC24692169283 100523438705 | | $1,585.73 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523438796 | $684.59 | 10/11/2019 | O/A:PC24692169283 100523438796 | | $684.59 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523438846 | $256.72 | 10/11/2019 | O/A:PC24692169283 100523438846 | | $256.72 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523438887 | $1,257.69 | 10/11/2019 | O/A:PC24692169283 100523438887 | | $1,257.69 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692831 00523438952 | $454.61 | 10/11/2019 | O/A:PC24692169283 100523438952 | | $454.61 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 109

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554292832 72838243773 | $270.41 | 10/11/2019 | O/A:PC24755429283 272838243773 | | $270.41 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC247554292832 72838244219 | $191.94 | 10/11/2019 | O/A:PC24755429283 272838244219 | | $191.94 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692841 00138518759 | $51.56 | 10/14/2019 | O/A:PC24692169284 100138518759_1 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692841 00138518759 | $51.56 | 10/14/2019 | O/A:PC24692169284 100138518759_2 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692841 00138518759 | $51.56 | 10/14/2019 | O/A:PC24692169284 100138518759_3 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692841 00138518759 | $51.56 | 10/14/2019 | O/A:PC24692169284 100138518759_4 | | $12.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692841 00138518791 | $26.16 | 10/14/2019 | O/A:PC24692169284 100138518791 | | $26.16 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692841 00138518825 | $89.90 | 10/14/2019 | O/A:PC24692169284 100138518825 | | $89.90 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692841 00138518882 | $53.66 | 10/14/2019 | O/A:PC24692169284 100138518882 | | $53.66 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692841 00138519047 | $614.30 | 10/14/2019 | O/A:PC24692169284 100138519047 | | $614.30 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692841 00138519054 | $137.75 | 10/14/2019 | O/A:PC24692169284 100138519054 | | $137.75 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692841 00138519062 | $32.96 | 10/14/2019 | O/A:PC24692169284 100138519062 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692841 00138519070 | $588.53 | 10/14/2019 | O/A:PC24692169284 100138519070 | | $588.53 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692841 00138519096 | $100.64 | 10/14/2019 | O/A:PC24692169284 100138519096 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692841 00138519104 | $4.98 | 10/14/2019 | O/A:PC24692169284 100138519104 | | $4.98 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 110

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692841 00138519534 | $377.19 | 10/14/2019 | O/A:PC24692169284 100138519534 | | $377.19 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692841 00138779823 | $4,970.99 | 10/14/2019 | O/A:PC24692169284 100138779823 | | $4,970.99 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692841 00138780250 | $389.44 | 10/14/2019 | O/A:PC24692169284 100138780250 | | $389.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692841 00138780276 | $393.25 | 10/14/2019 | O/A:PC24692169284 100138780276 | | $393.25 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692841 00434445467 | $0.04 | 10/14/2019 | O/A:PC24692169284 100434445467 | | $0.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799390901 | $2.47 | 10/14/2019 | O/A:PC24692169285 100799390901 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692851 00799391255 | $132.18 | 10/14/2019 | O/A:PC24692169285 100799391255 | | $132.18 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692851 00799391263 | $10.40 | 10/14/2019 | O/A:PC24692169285 100799391263 | | $10.40 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799391289 | $903.05 | 10/14/2019 | O/A:PC24692169285 100799391289 | | $903.05 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799391297 | $748.77 | 10/14/2019 | O/A:PC24692169285 100799391297 | | $748.77 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799391313 | $413.63 | 10/14/2019 | O/A:PC24692169285 100799391313 | | $413.63 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692851 00799391339 | $871.29 | 10/14/2019 | O/A:PC24692169285 100799391339 | | $871.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799391347 | $660.65 | 10/14/2019 | O/A:PC24692169285 100799391347 | | $660.65 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692851 00799391354 | $1,857.94 | 10/14/2019 | O/A:PC24692169285 100799391354 | | $1,857.94 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799391362 | $25.04 | 10/14/2019 | O/A:PC24692169285 100799391362 | | $25.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692851 00799391370 | $199.55 | 10/14/2019 | O/A:PC24692169285 100799391370 | | $199.55 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692851 00799391560 | $396.84 | 10/14/2019 | O/A:PC24692169285 100799391560 | | $396.84 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                         Exhibit A                         P. 111

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692851 00799391586 | $1,272.71 | 10/14/2019 | O/A:PC24692169285 100799391586 | | $1,272.71 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799392063 | $68.65 | 10/14/2019 | O/A:PC24692169285 100799392063 | | $68.65 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799392097 | $2.47 | 10/14/2019 | O/A:PC24692169285 100799392097 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799392188 | $68.23 | 10/14/2019 | O/A:PC24692169285 100799392188 | | $68.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799392196 | $36.13 | 10/14/2019 | O/A:PC24692169285 100799392196 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC246921692851 00799393202 | $189.77 | 10/14/2019 | O/A:PC24692169285 100799393202 | | $189.77 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799602669 | $756.52 | 10/14/2019 | O/A:PC24692169285 100799602669_1 | | $608.54 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799602669 | $756.52 | 10/14/2019 | O/A:PC24692169285 100799602669_2 | | $147.98 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692851 00799602719 | $69.68 | 10/14/2019 | O/A:PC24692169285 100799602719 | | $69.68 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692851 00799602750 | $13.32 | 10/14/2019 | O/A:PC24692169285 100799602750 | | $13.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799603873 | $36.13 | 10/14/2019 | O/A:PC24692169285 100799603873 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799604178 | $130.94 | 10/14/2019 | O/A:PC24692169285 100799604178 | | $130.94 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799604426 | $2.47 | 10/14/2019 | O/A:PC24692169285 100799604426 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799604624 | $36.13 | 10/14/2019 | O/A:PC24692169285 100799604624 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799604715 | $70.29 | 10/14/2019 | O/A:PC24692169285 100799604715 | | $70.29 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799605233 | $11.96 | 10/14/2019 | O/A:PC24692169285 100799605233 | | $11.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799605274 | $36.13 | 10/14/2019 | O/A:PC24692169285 100799605274 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799605282 | $36.13 | 10/14/2019 | O/A:PC24692169285 100799605282 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799605449 | $2.47 | 10/14/2019 | O/A:PC24692169285 100799605449 | | $2.47 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799605472 | $2.47 | 10/14/2019 | O/A:PC24692169285 100799605472 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00799605746 | $11.96 | 10/14/2019 | O/A:PC24692169285 100799605746 | | $11.96 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799697529 | $3,269.00 | 10/14/2019 | O/A:PC24692169285 100799697529_5 | | $74.47 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799697529 | $3,269.00 | 10/14/2019 | O/A:PC24692169285 100799697529_1 | | $1,518.95 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799697529 | $3,269.00 | 10/14/2019 | O/A:PC24692169285 100799697529_6 | | $74.47 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799697529 | $3,269.00 | 10/14/2019 | O/A:PC24692169285 100799697529_7 | | $74.47 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799697529 | $3,269.00 | 10/14/2019 | O/A:PC24692169285 100799697529_2 | | $836.33 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799697529 | $3,269.00 | 10/14/2019 | O/A:PC24692169285 100799697529_3 | | $556.99 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00799697529 | $3,269.00 | 10/14/2019 | O/A:PC24692169285 100799697529_4 | | $133.32 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692851 00799989397 | $7,295.62 | 10/14/2019 | O/A:PC24692169285 100799989397_1 | | $470.00 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692851 00799989397 | $7,295.62 | 10/14/2019 | O/A:PC24692169285 100799989397_2 | | $6,825.62 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692851 00799989405 | $65.13 | 10/14/2019 | O/A:PC24692169285 100799989405_1 | | $39.29 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692851 00799989405 | $65.13 | 10/14/2019 | O/A:PC24692169285 100799989405_2 | | $25.84 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692851 00799989439 | $1,099.08 | 10/14/2019 | O/A:PC24692169285 100799989439 | | $1,099.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00800241341 | $304.62 | 10/14/2019 | O/A:PC24692169285 100800241341 | | $304.62 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692851 00800390700 | $286.74 | 10/14/2019 | O/A:PC24692169285 100800390700 | | $286.74 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692851 00800395568 | $143.00 | 10/14/2019 | O/A:PC24692169285 100800395568 | | $143.00 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692851 00800395576 | $147.30 | 10/14/2019 | O/A:PC24692169285 100800395576 | | $147.30 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692851 00800396079 | $1,181.02 | 10/14/2019 | O/A:PC24692169285 100800396079_1 | | $533.48 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692851 00800396079 | $1,181.02 | 10/14/2019 | O/A:PC24692169285 100800396079_2 | | $647.54 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00800403370 | $230.20 | 10/14/2019 | O/A:PC24692169285 100800403370 | | $230.20 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00800403388 | $404.96 | 10/14/2019 | O/A:PC24692169285 100800403388 | | $404.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00822002747 | $214.88 | 10/14/2019 | O/A:PC24692169285 100822002747 | | $214.88 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692851 00822002796 | $1,834.85 | 10/14/2019 | O/A:PC24692169285 100822002796 | | $1,834.85 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692851 00822002804 | $309.65 | 10/14/2019 | O/A:PC24692169285 100822002804 | | $309.65 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692851 00822002820 | $593.88 | 10/14/2019 | O/A:PC24692169285 100822002820 | | $593.88 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00822002838 | $1,250.00 | 10/14/2019 | O/A:PC24692169285 100822002838 | | $1,250.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692851 00822002861 | $101.20 | 10/14/2019 | O/A:PC24692169285 100822002861 | | $101.20 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692851 00822003786 | $110.08 | 10/14/2019 | O/A:PC24692169285 100822003786 | | $110.08 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692851 00822004347 | $109.35 | 10/14/2019 | O/A:PC24692169285 100822004347 | | $109.35 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292871 72878711067 | $197.80 | 10/15/2019 | O/A:PC24755429287 172878711067 | | $197.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC247554292871 72878711513 | $276.83 | 10/15/2019 | O/A:PC24755429287 172878711513 | | $276.83 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292871 72878712206 | $411.84 | 10/15/2019 | O/A:PC24755429287 172878712206 | | $411.84 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692881 00669556307 | $1,714.41 | 10/16/2019 | O/A:PC24692169288 100669556307 | | $1,714.41 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556612 | $35.63 | 10/16/2019 | O/A:PC24692169288 100669556612 | | $35.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556653 | $553.50 | 10/16/2019 | O/A:PC24692169288 100669556653 | | $553.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556695 | $66.52 | 10/16/2019 | O/A:PC24692169288 100669556695 | | $66.52 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556703 | $33.33 | 10/16/2019 | O/A:PC24692169288 100669556703 | | $33.33 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556737 | $434.14 | 10/16/2019 | O/A:PC24692169288 100669556737 | | $434.14 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556760 | $35.63 | 10/16/2019 | O/A:PC24692169288 100669556760 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556786 | $786.79 | 10/16/2019 | O/A:PC24692169288 100669556786_1 | | $512.08 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556786 | $786.79 | 10/16/2019 | O/A:PC24692169288 100669556786_2 | | $110.96 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692881 00669556786 | $786.79 | 10/16/2019 | O/A:PC24692169288 100669556786_3 | | $163.75 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692881 00669557073 | $125.03 | 10/16/2019 | O/A:PC24692169288 100669557073 | | $125.03 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692881 00669655901 | $1,091.68 | 10/16/2019 | O/A:PC24692169288 100669655901 | | $1,091.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292882 72883479491 | $37.98 | 10/16/2019 | O/A:PC24755429288 272883479491 | | $37.98 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292882 72883479509 | $37.28 | 10/16/2019 | O/A:PC24755429288 272883479509 | | $37.28 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00271945251 | $81.19 | 10/17/2019 | O/A:PC24692169289 100271945251 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00271945293 | $63.45 | 10/17/2019 | O/A:PC24692169289 100271945293 | | $63.45 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00271945392 | $298.10 | 10/17/2019 | O/A:PC24692169289 100271945392_1 | | $149.05 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00271945392 | $298.10 | 10/17/2019 | O/A:PC24692169289 100271945392_2 | | $149.05 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692891 00271955326 | $9.00 | 10/17/2019 | O/A:PC24692169289 100271955326 | | $9.00 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_5 | | $736.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_8 | | $1,076.51 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_6 | | $2,160.66 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_4 | | $2,109.13 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_3 | | $166.37 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_2 | | $1,575.02 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_1 | | $157.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272044732 | $8,163.24 | 10/17/2019 | O/A:PC24692169289 100272044732_7 | | $182.40 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692891 00272044799 | $314.72 | 10/17/2019 | O/A:PC24692169289 100272044799_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692891 00272044799 | $314.72 | 10/17/2019 | O/A:PC24692169289 100272044799_2 | | $121.79 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692891 00272044799 | $314.72 | 10/17/2019 | O/A:PC24692169289 100272044799_3 | | $181.63 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272065117 | $204.99 | 10/17/2019 | O/A:PC24692169289 100272065117 | | $204.99 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272069440 | $224.33 | 10/17/2019 | O/A:PC24692169289 100272069440 | | $224.33 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272069473 | $1,429.38 | 10/17/2019 | O/A:PC24692169289 100272069473 | | $1,429.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272069762 | $207.28 | 10/17/2019 | O/A:PC24692169289 100272069762 | | $207.28 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272073707 | $1,010.45 | 10/17/2019 | O/A:PC24692169289 100272073707 | | $1,010.45 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272073715 | $39.53 | 10/17/2019 | O/A:PC24692169289 100272073715_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272073715 | $39.53 | 10/17/2019 | O/A:PC24692169289 100272073715_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272073723 | $113.00 | 10/17/2019 | O/A:PC24692169289 100272073723 | | $113.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272083722 | $206.60 | 10/17/2019 | O/A:PC24692169289 100272083722 | | $206.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272087889 | $349.45 | 10/17/2019 | O/A:PC24692169289 100272087889 | | $349.45 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692891 00272087954 | $123.48 | 10/17/2019 | O/A:PC24692169289 100272087954_1 | | $80.26 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692891 00272087954 | $123.48 | 10/17/2019 | O/A:PC24692169289 100272087954_2 | | $43.22 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272088366 | $104.91 | 10/17/2019 | O/A:PC24692169289 100272088366 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272090206 | $702.72 | 10/17/2019 | O/A:PC24692169289 100272090206 | | $702.72 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272245982 | $16.67 | 10/17/2019 | O/A:PC24692169289 100272245982 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272246089 | $72.02 | 10/17/2019 | O/A:PC24692169289 100272246089 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272246097 | $4.68 | 10/17/2019 | O/A:PC24692169289 100272246097 | | $4.68 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272246220 | $24.37 | 10/17/2019 | O/A:PC24692169289 100272246220 | | $24.37 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272246238 | $175.56 | 10/17/2019 | O/A:PC24692169289 100272246238_6 | | $22.60 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272246238 | $175.56 | 10/17/2019 | O/A:PC24692169289 100272246238_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272246238 | $175.56 | 10/17/2019 | O/A:PC24692169289 100272246238_2 | | $22.60 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272246238 | $175.56 | 10/17/2019 | O/A:PC24692169289 100272246238_3 | | $22.60 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272246238 | $175.56 | 10/17/2019 | O/A:PC24692169289 100272246238_4 | | $22.60 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272246238 | $175.56 | 10/17/2019 | O/A:PC24692169289 100272246238_5 | | $22.60 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692891 00272247806 | $277.19 | 10/17/2019 | O/A:PC24692169289 100272247806 | | $277.19 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272257664 | $1,342.26 | 10/17/2019 | O/A:PC24692169289 100272257664 | | $1,342.26 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272257672 | $113.06 | 10/17/2019 | O/A:PC24692169289 100272257672 | | $113.06 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272257680 | $505.42 | 10/17/2019 | O/A:PC24692169289 100272257680 | | $505.42 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257698 | $60.29 | 10/17/2019 | O/A:PC24692169289 100272257698 | | $60.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257706 | $108.84 | 10/17/2019 | O/A:PC24692169289 100272257706 | | $108.84 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272257714 | $127.46 | 10/17/2019 | O/A:PC24692169289 100272257714 | | $127.46 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692891 00272257722 | $40.80 | 10/17/2019 | O/A:PC24692169289 100272257722 | | $40.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257730 | $100.03 | 10/17/2019 | O/A:PC24692169289 100272257730 | | $100.03 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257748 | $16.03 | 10/17/2019 | O/A:PC24692169289 100272257748 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272257755 | $76.84 | 10/17/2019 | O/A:PC24692169289 100272257755 | | $76.84 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257763 | $339.29 | 10/17/2019 | O/A:PC24692169289 100272257763 | | $339.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257771 | $14.82 | 10/17/2019 | O/A:PC24692169289 100272257771 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257789 | $217.99 | 10/17/2019 | O/A:PC24692169289 100272257789 | | $217.99 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257797 | $94.51 | 10/17/2019 | O/A:PC24692169289 100272257797 | | $94.51 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257805 | $225.30 | 10/17/2019 | O/A:PC24692169289 100272257805 | | $225.30 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272257813 | $1,303.34 | 10/17/2019 | O/A:PC24692169289 100272257813 | | $1,303.34 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272257821 | $10.09 | 10/17/2019 | O/A:PC24692169289 100272257821 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272257847 | $741.02 | 10/17/2019 | O/A:PC24692169289 100272257847 | | $741.02 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272257854 | $8.63 | 10/17/2019 | O/A:PC24692169289 100272257854 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257870 | $37.63 | 10/17/2019 | O/A:PC24692169289 100272257870 | | $37.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257888 | $105.15 | 10/17/2019 | O/A:PC24692169289 100272257888 | | $105.15 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272257896 | $66.72 | 10/17/2019 | O/A:PC24692169289 100272257896 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272257904 | $262.64 | 10/17/2019 | O/A:PC24692169289 100272257904 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272257912 | $46.50 | 10/17/2019 | O/A:PC24692169289 100272257912 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692891 00272257920 | $236.47 | 10/17/2019 | O/A:PC24692169289 100272257920 | | $236.47 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692891 00272257938 | $1,140.39 | 10/17/2019 | O/A:PC24692169289 100272257938 | | $1,140.39 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692891 00272257946 | $566.01 | 10/17/2019 | O/A:PC24692169289 100272257946 | | $566.01 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272257995 | $591.95 | 10/17/2019 | O/A:PC24692169289 100272257995 | | $591.95 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272258274 | $23.36 | 10/17/2019 | O/A:PC24692169289 100272258274 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272258357 | $7.53 | 10/17/2019 | O/A:PC24692169289 100272258357_1 | | $3.24 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 119

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272258357 | $7.53 | 10/17/2019 | O/A:PC24692169289 100272258357_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272259322 | $14.83 | 10/17/2019 | O/A:PC24692169289 100272259322 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272272473 | $19.60 | 10/17/2019 | O/A:PC24692169289 100272272473_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272272473 | $19.60 | 10/17/2019 | O/A:PC24692169289 100272272473_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272272705 | $112.79 | 10/17/2019 | O/A:PC24692169289 100272272705 | | $112.79 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272273216 | $131.51 | 10/17/2019 | O/A:PC24692169289 100272273216 | | $131.51 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692891 00272273901 | $1,572.85 | 10/17/2019 | O/A:PC24692169289 100272273901 | | $1,572.85 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272273927 | $94.02 | 10/17/2019 | O/A:PC24692169289 100272273927 | | $94.02 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692891 00272284999 | $9.12 | 10/17/2019 | O/A:PC24692169289 100272284999 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272285202 | $190.80 | 10/17/2019 | O/A:PC24692169289 100272285202 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272285319 | $929.82 | 10/17/2019 | O/A:PC24692169289 100272285319 | | $929.82 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272285525 | $442.73 | 10/17/2019 | O/A:PC24692169289 100272285525_1 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272285525 | $442.73 | 10/17/2019 | O/A:PC24692169289 100272285525_2 | | $357.73 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692891 00272285533 | $104.83 | 10/17/2019 | O/A:PC24692169289 100272285533_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692891 00272285533 | $104.83 | 10/17/2019 | O/A:PC24692169289 100272285533_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272285574 | $595.01 | 10/17/2019 | O/A:PC24692169289 100272285574_1 | | $400.01 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

P. 120

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272285574 | $595.01 | 10/17/2019 | O/A:PC24692169289 100272285574_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272288743 | $1,320.15 | 10/17/2019 | O/A:PC24692169289 100272288743 | | $1,320.15 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692891 00272288768 | $22.78 | 10/17/2019 | O/A:PC24692169289 100272288768 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692891 00272288776 | $55.11 | 10/17/2019 | O/A:PC24692169289 100272288776 | | $55.11 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272290210 | $593.18 | 10/17/2019 | O/A:PC24692169289 100272290210 | | $593.18 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692891 00272291010 | $76.72 | 10/17/2019 | O/A:PC24692169289 100272291010 | | $76.72 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC247554292892 82890167707 | $154.78 | 10/17/2019 | O/A:PC24755429289 282890167707 | | $154.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292892 82890169182 | $63.55 | 10/17/2019 | O/A:PC24755429289 282890169182 | | $63.55 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875529300 | $805.14 | 10/18/2019 | O/A:PC24692169290 100875529300_4 | | $126.51 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875529300 | $805.14 | 10/18/2019 | O/A:PC24692169290 100875529300_6 | | $66.57 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875529300 | $805.14 | 10/18/2019 | O/A:PC24692169290 100875529300_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company | PC246921692901 00875529300 | $805.14 | 10/18/2019 | O/A:PC24692169290 100875529300_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875529300 | $805.14 | 10/18/2019 | O/A:PC24692169290 100875529300_1 | | $167.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875529300 | $805.14 | 10/18/2019 | O/A:PC24692169290 100875529300_7 | | $300.98 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875529300 | $805.14 | 10/18/2019 | O/A:PC24692169290 100875529300_3 | | $47.33 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875530217 | $4,081.75 | 10/18/2019 | O/A:PC24692169290 100875530217_1 | | $285.72 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875530217 | $4,081.75 | 10/18/2019 | O/A:PC24692169290 100875530217_2 | | $2,449.05 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875530217 | $4,081.75 | 10/18/2019 | O/A:PC24692169290 100875530217_3 | | $1,346.98 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                   Exhibit A                                   P. 121

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692901 00875530332 | $176.65 | 10/18/2019 | O/A:PC24692169290 100875530332 | | $176.65 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692901 00875530381 | $21.45 | 10/18/2019 | O/A:PC24692169290 100875530381 | | $21.45 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692901 00875530506 | $34.16 | 10/18/2019 | O/A:PC24692169290 100875530506 | | $34.16 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692901 00875530514 | $704.96 | 10/18/2019 | O/A:PC24692169290 100875530514 | | $704.96 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692901 00875530522 | $850.26 | 10/18/2019 | O/A:PC24692169290 100875530522 | | $850.26 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692901 00875530894 | $1,887.62 | 10/18/2019 | O/A:PC24692169290 100875530894 | | $1,887.62 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875531371 | $675.69 | 10/18/2019 | O/A:PC24692169290 100875531371_1 | | $218.57 |
| Dean Foods Company | Dean Foods Company | PC246921692901 00875531371 | $675.69 | 10/18/2019 | O/A:PC24692169290 100875531371_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875531371 | $675.69 | 10/18/2019 | O/A:PC24692169290 100875531371_3 | | $14.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875531371 | $675.69 | 10/18/2019 | O/A:PC24692169290 100875531371_4 | | $141.44 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875531371 | $675.69 | 10/18/2019 | O/A:PC24692169290 100875531371_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875531371 | $675.69 | 10/18/2019 | O/A:PC24692169290 100875531371_6 | | $33.54 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875531371 | $675.69 | 10/18/2019 | O/A:PC24692169290 100875531371_7 | | $171.15 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875540125 | $497.67 | 10/18/2019 | O/A:PC24692169290 100875540125 | | $497.67 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875540133 | $160.61 | 10/18/2019 | O/A:PC24692169290 100875540133 | | $160.61 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875540166 | $231.45 | 10/18/2019 | O/A:PC24692169290 100875540166 | | $231.45 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875540307 | $20.39 | 10/18/2019 | O/A:PC24692169290 100875540307 | | $20.39 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875540315 | $20.39 | 10/18/2019 | O/A:PC24692169290 100875540315 | | $20.39 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                          Exhibit A                          P. 122

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875540323 | $20.39 | 10/18/2019 | O/A:PC24692169290 100875540323 | | $20.39 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875540851 | $37.18 | 10/18/2019 | O/A:PC24692169290 100875540851 | | $37.18 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875540927 | $558.09 | 10/18/2019 | O/A:PC24692169290 100875540927 | | $558.09 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875540943 | $612.04 | 10/18/2019 | O/A:PC24692169290 100875540943 | | $612.04 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875541016 | $1,580.79 | 10/18/2019 | O/A:PC24692169290 100875541016_3 | | $632.31 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875541016 | $1,580.79 | 10/18/2019 | O/A:PC24692169290 100875541016_1 | | $632.31 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692901 00875541016 | $1,580.79 | 10/18/2019 | O/A:PC24692169290 100875541016_2 | | $316.17 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541065 | $755.83 | 10/18/2019 | O/A:PC24692169290 100875541065_7 | | $209.43 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541065 | $755.83 | 10/18/2019 | O/A:PC24692169290 100875541065_6 | | $36.69 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541065 | $755.83 | 10/18/2019 | O/A:PC24692169290 100875541065_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541065 | $755.83 | 10/18/2019 | O/A:PC24692169290 100875541065_4 | | $116.65 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541065 | $755.83 | 10/18/2019 | O/A:PC24692169290 100875541065_3 | | $17.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541065 | $755.83 | 10/18/2019 | O/A:PC24692169290 100875541065_1 | | $189.16 |
| Dean Foods Company | Dean Foods Company | PC246921692901 00875541065 | $755.83 | 10/18/2019 | O/A:PC24692169290 100875541065_2 | | $166.41 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692901 00875541099 | $424.82 | 10/18/2019 | O/A:PC24692169290 100875541099 | | $424.82 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692901 00875541107 | $125.04 | 10/18/2019 | O/A:PC24692169290 100875541107 | | $125.04 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692901 00875541115 | $32.96 | 10/18/2019 | O/A:PC24692169290 100875541115 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692901 00875541131 | $712.78 | 10/18/2019 | O/A:PC24692169290 100875541131 | | $712.78 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692901 00875541156 | $167.49 | 10/18/2019 | O/A:PC24692169290 100875541156 | | $167.49 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541172 | $765.32 | 10/18/2019 | O/A:PC24692169290 100875541172_1 | | $289.27 |
| Dean Foods Company | Dean Foods Company | PC246921692901 00875541172 | $765.32 | 10/18/2019 | O/A:PC24692169290 100875541172_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541172 | $765.32 | 10/18/2019 | O/A:PC24692169290 100875541172_3 | | $17.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541172 | $765.32 | 10/18/2019 | O/A:PC24692169290 100875541172_4 | | $156.97 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541172 | $765.32 | 10/18/2019 | O/A:PC24692169290 100875541172_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541172 | $765.32 | 10/18/2019 | O/A:PC24692169290 100875541172_6 | | $36.69 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541172 | $765.32 | 10/18/2019 | O/A:PC24692169290 100875541172_7 | | $168.22 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692901 00875541271 | $1,315.55 | 10/18/2019 | O/A:PC24692169290 100875541271_1 | | $975.55 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692901 00875541271 | $1,315.55 | 10/18/2019 | O/A:PC24692169290 100875541271_2 | | $340.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692901 00875541388 | $314.95 | 10/18/2019 | O/A:PC24692169290 100875541388 | | $314.95 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692911 00541711604 | $15.81 | 10/21/2019 | O/A:PC24692169291 100541711604 | | $15.81 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692911 00541711646 | $33.29 | 10/21/2019 | O/A:PC24692169291 100541711646 | | $33.29 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692911 00541711687 | $13.32 | 10/21/2019 | O/A:PC24692169291 100541711687 | | $13.32 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692911 00541712339 | $1,789.30 | 10/21/2019 | O/A:PC24692169291 100541712339 | | $1,789.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692911 00541712701 | $2,231.83 | 10/21/2019 | O/A:PC24692169291 100541712701 | | $2,231.83 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541712974 | $583.34 | 10/21/2019 | O/A:PC24692169291 100541712974 | | $583.34 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541813830 | $7,799.92 | 10/21/2019 | O/A:PC24692169291 100541813830_1 | | $3,002.34 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541813830 | $7,799.92 | 10/21/2019 | O/A:PC24692169291 100541813830_5 | | $1,488.66 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541813830 | $7,799.92 | 10/21/2019 | O/A:PC24692169291 100541813830_4 | | $1,488.66 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541813830 | $7,799.92 | 10/21/2019 | O/A:PC24692169291 100541813830_3 | | $299.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541813830 | $7,799.92 | 10/21/2019 | O/A:PC24692169291 100541813830_2 | | $1,520.97 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692911 00541814416 | $307.88 | 10/21/2019 | O/A:PC24692169291 100541814416 | | $307.88 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541814911 | $3,359.87 | 10/21/2019 | O/A:PC24692169291 100541814911 | | $3,359.87 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692911 00541814945 | $3,359.87 | 10/21/2019 | O/A:PC24692169291 100541814945 | | $3,359.87 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692921 00174139106 | $245.35 | 10/21/2019 | O/A:PC24692169292 100174139106 | | $245.35 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692921 00174139304 | $333.53 | 10/21/2019 | O/A:PC24692169292 100174139304 | | $333.53 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692921 00174139312 | $41.26 | 10/21/2019 | O/A:PC24692169292 100174139312 | | $41.26 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174140922 | $2,753.85 | 10/21/2019 | O/A:PC24692169292 100174140922 | | $2,753.85 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174140948 | $1,415.48 | 10/21/2019 | O/A:PC24692169292 100174140948 | | $1,415.48 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174140971 | $173.25 | 10/21/2019 | O/A:PC24692169292 100174140971 | | $173.25 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174140989 | $1,501.84 | 10/21/2019 | O/A:PC24692169292 100174140989 | | $1,501.84 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174140997 | $47.37 | 10/21/2019 | O/A:PC24692169292 100174140997 | | $47.37 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174141003 | $1,372.00 | 10/21/2019 | O/A:PC24692169292 100174141003 | | $1,372.00 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174141011 | $2,488.86 | 10/21/2019 | O/A:PC24692169292 100174141011 | | $2,488.86 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174141029 | $1,372.00 | 10/21/2019 | O/A:PC24692169292 100174141029 | | $1,372.00 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174141037 | $3,632.91 | 10/21/2019 | O/A:PC24692169292 100174141037 | | $3,632.91 |
| Dean Foods Company | Dean Foods Company and Friendly's Manufacturing and Retail, LLC | PC246921692921 00174141045 | $1,358.89 | 10/21/2019 | O/A:PC24692169292 100174141045 | | $1,358.89 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692921 00174227174 | $433.55 | 10/21/2019 | O/A:PC24692169292 100174227174 | | $433.55 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692921 00174227182 | $1,658.85 | 10/21/2019 | O/A:PC24692169292 100174227182 | | $1,658.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692921 00174227190 | $94.46 | 10/21/2019 | O/A:PC24692169292 100174227190 | | $94.46 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692921 00174228016 | $400.56 | 10/21/2019 | O/A:PC24692169292 100174228016 | | $400.56 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692921 00174228032 | $426.80 | 10/21/2019 | O/A:PC24692169292 100174228032 | | $426.80 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692921 00174228040 | $404.10 | 10/21/2019 | O/A:PC24692169292 100174228040 | | $404.10 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692921 00174228073 | $1,120.29 | 10/21/2019 | O/A:PC24692169292 100174228073 | | $1,120.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692921 00174228107 | $1,384.19 | 10/21/2019 | O/A:PC24692169292 100174228107 | | $1,384.19 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292941 72949615645 | $474.79 | 10/22/2019 | O/A:PC24755429294 172949615645 | | $474.79 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292941 72949616502 | $299.33 | 10/22/2019 | O/A:PC24755429294 172949616502_1 | | $98.33 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292941 72949616502 | $299.33 | 10/22/2019 | O/A:PC24755429294 172949616502_2 | | $201.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292941 72949616528 | $576.24 | 10/22/2019 | O/A:PC24755429294 172949616528_1 | | $433.18 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292941 72949616528 | $576.24 | 10/22/2019 | O/A:PC24755429294 172949616528_2 | | $143.06 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC247554292941 72949616726 | $32.34 | 10/22/2019 | O/A:PC24755429294 172949616726 | | $32.34 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292941 72949617617 | $2,530.80 | 10/22/2019 | O/A:PC24755429294 172949617617 | | $2,530.80 |
| Dean Foods Company | Dean Foods Company | PC247554292941 72949617864 | $888.00 | 10/22/2019 | O/A:PC24755429294 172949617864 | | $888.00 |
| Dean Foods Company | Dean Foods Company | PC247554292941 72949617872 | $287.69 | 10/22/2019 | O/A:PC24755429294 172949617872 | | $287.69 |
| Dean Foods Company | Dean Foods Company | PC247554292941 72949617880 | $194.03 | 10/22/2019 | O/A:PC24755429294 172949617880 | | $194.03 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554292941 72949617989 | $960.50 | 10/22/2019 | O/A:PC24755429294 172949617989 | | $960.50 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985348380 | $63.29 | 10/23/2019 | O/A:PC24692169295 100985348380 | | $63.29 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985348398 | $63.29 | 10/23/2019 | O/A:PC24692169295 100985348398 | | $63.29 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985348489 | $541.52 | 10/23/2019 | O/A:PC24692169295 100985348489 | | $541.52 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985348505 | $771.11 | 10/23/2019 | O/A:PC24692169295 100985348505 | | $771.11 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985349040 | $511.44 | 10/23/2019 | O/A:PC24692169295 100985349040 | | $511.44 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985350170 | $192.08 | 10/23/2019 | O/A:PC24692169295 100985350170 | | $192.08 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985350188 | $541.41 | 10/23/2019 | O/A:PC24692169295 100985350188 | | $541.41 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985350220 | $34.69 | 10/23/2019 | O/A:PC24692169295 100985350220 | | $34.69 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692951 00985350238 | $42.17 | 10/23/2019 | O/A:PC24692169295 100985350238 | | $42.17 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985350634 | $179.60 | 10/23/2019 | O/A:PC24692169295 100985350634 | | $179.60 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985350667 | $213.42 | 10/23/2019 | O/A:PC24692169295 100985350667 | | $213.42 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985350675 | $213.42 | 10/23/2019 | O/A:PC24692169295 100985350675 | | $213.42 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985350683 | $73.68 | 10/23/2019 | O/A:PC24692169295 100985350683 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985350691 | $164.04 | 10/23/2019 | O/A:PC24692169295 100985350691 | | $164.04 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985350709 | $111.72 | 10/23/2019 | O/A:PC24692169295 100985350709_1 | | $55.86 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985350709 | $111.72 | 10/23/2019 | O/A:PC24692169295 100985350709_2 | | $55.86 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639127 | $26.48 | 10/23/2019 | O/A:PC24692169295 100985639127 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639135 | $164.04 | 10/23/2019 | O/A:PC24692169295 100985639135 | | $164.04 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639143 | $73.68 | 10/23/2019 | O/A:PC24692169295 100985639143 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639168 | $111.72 | 10/23/2019 | O/A:PC24692169295 100985639168 | | $111.72 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639184 | $26.48 | 10/23/2019 | O/A:PC24692169295 100985639184_2 | | $13.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639184 | $26.48 | 10/23/2019 | O/A:PC24692169295 100985639184_1 | | $13.24 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 128

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639192 | $26.48 | 10/23/2019 | O/A:PC24692169295 100985639192 | | $26.48 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639218 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639218 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639234 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639234 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639267 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639267 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639275 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639275 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639283 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639283 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639309 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639309_1 | | $9.53 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639309 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639309_2 | | $9.53 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639317 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639317 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639333 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639333 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639358 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639358 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639366 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639366 | | $19.06 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639374 | $73.68 | 10/23/2019 | O/A:PC24692169295 100985639374 | | $73.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639390 | $111.72 | 10/23/2019 | O/A:PC24692169295 100985639390 | | $111.72 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692951 00985639408 | $19.06 | 10/23/2019 | O/A:PC24692169295 100985639408 | | $19.06 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 129

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692951 00985639432 | $398.72 | 10/23/2019 | O/A:PC24692169295 100985639432 | | $398.72 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985639960 | $4,861.52 | 10/23/2019 | O/A:PC24692169295 100985639960_5 | | $42.88 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985639960 | $4,861.52 | 10/23/2019 | O/A:PC24692169295 100985639960_6 | | $1,772.10 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985639960 | $4,861.52 | 10/23/2019 | O/A:PC24692169295 100985639960_4 | | $46.24 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985639960 | $4,861.52 | 10/23/2019 | O/A:PC24692169295 100985639960_3 | | $1,896.43 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985639960 | $4,861.52 | 10/23/2019 | O/A:PC24692169295 100985639960_2 | | $441.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985639960 | $4,861.52 | 10/23/2019 | O/A:PC24692169295 100985639960_1 | | $287.60 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692951 00985639960 | $4,861.52 | 10/23/2019 | O/A:PC24692169295 100985639960_7 | | $374.83 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292952 72954260656 | $104.14 | 10/23/2019 | O/A:PC24755429295 272954260656 | | $104.14 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00598455274 | $964.14 | 10/24/2019 | O/A:PC24692169296 100598455274 | | $964.14 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00598455282 | $39.53 | 10/24/2019 | O/A:PC24692169296 100598455282_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00598455282 | $39.53 | 10/24/2019 | O/A:PC24692169296 100598455282_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00598455290 | $16.41 | 10/24/2019 | O/A:PC24692169296 100598455290 | | $16.41 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00598464227 | $341.39 | 10/24/2019 | O/A:PC24692169296 100598464227 | | $341.39 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598814090 | $20.28 | 10/24/2019 | O/A:PC24692169296 100598814090 | | $20.28 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598814199 | $174.32 | 10/24/2019 | O/A:PC24692169296 100598814199_4 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598814199 | $174.32 | 10/24/2019 | O/A:PC24692169296 100598814199_6 | | $22.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598814199 | $174.32 | 10/24/2019 | O/A:PC24692169296 100598814199_5 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598814199 | $174.32 | 10/24/2019 | O/A:PC24692169296 100598814199_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598814199 | $174.32 | 10/24/2019 | O/A:PC24692169296 100598814199_2 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598814199 | $174.32 | 10/24/2019 | O/A:PC24692169296 100598814199_3 | | $22.35 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598814942 | $121.50 | 10/24/2019 | O/A:PC24692169296 100598814942 | | $121.50 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598814959 | $5.36 | 10/24/2019 | O/A:PC24692169296 100598814959 | | $5.36 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921692961 00598840459 | $292.23 | 10/24/2019 | O/A:PC24692169296 100598840459 | | $292.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598841135 | $239.00 | 10/24/2019 | O/A:PC24692169296 100598841135 | | $239.00 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692961 00598842307 | $178.84 | 10/24/2019 | O/A:PC24692169296 100598842307_2 | | $62.59 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692961 00598842307 | $178.84 | 10/24/2019 | O/A:PC24692169296 100598842307_1 | | $116.25 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00598843214 | $130.83 | 10/24/2019 | O/A:PC24692169296 100598843214 | | $130.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00598909395 | $1,392.79 | 10/24/2019 | O/A:PC24692169296 100598909395 | | $1,392.79 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00598909403 | $134.23 | 10/24/2019 | O/A:PC24692169296 100598909403 | | $134.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00598909411 | $281.39 | 10/24/2019 | O/A:PC24692169296 100598909411 | | $281.39 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                   Exhibit A                                   P. 131

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909429 | $60.29 | 10/24/2019 | O/A:PC24692169296 100598909429 | | $60.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909437 | $108.84 | 10/24/2019 | O/A:PC24692169296 100598909437 | | $108.84 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00598909445 | $137.86 | 10/24/2019 | O/A:PC24692169296 100598909445 | | $137.86 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00598909452 | $40.80 | 10/24/2019 | O/A:PC24692169296 100598909452 | | $40.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909460 | $100.03 | 10/24/2019 | O/A:PC24692169296 100598909460 | | $100.03 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909478 | $16.03 | 10/24/2019 | O/A:PC24692169296 100598909478 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00598909486 | $76.84 | 10/24/2019 | O/A:PC24692169296 100598909486 | | $76.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00598909494 | $78.55 | 10/24/2019 | O/A:PC24692169296 100598909494 | | $78.55 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909502 | $415.73 | 10/24/2019 | O/A:PC24692169296 100598909502 | | $415.73 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909510 | $14.82 | 10/24/2019 | O/A:PC24692169296 100598909510 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909528 | $212.67 | 10/24/2019 | O/A:PC24692169296 100598909528 | | $212.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909536 | $496.38 | 10/24/2019 | O/A:PC24692169296 100598909536 | | $496.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00598909544 | $227.94 | 10/24/2019 | O/A:PC24692169296 100598909544 | | $227.94 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00598909577 | $873.44 | 10/24/2019 | O/A:PC24692169296 100598909577 | | $873.44 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00598909585 | $10.09 | 10/24/2019 | O/A:PC24692169296 100598909585 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00598909593 | $8.63 | 10/24/2019 | O/A:PC24692169296 100598909593 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599161236 | $37.63 | 10/24/2019 | O/A:PC24692169296 100599161236 | | $37.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599161244 | $104.04 | 10/24/2019 | O/A:PC24692169296 100599161244 | | $104.04 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599161251 | $66.72 | 10/24/2019 | O/A:PC24692169296 100599161251 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00599161269 | $262.64 | 10/24/2019 | O/A:PC24692169296 100599161269 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599161277 | $46.50 | 10/24/2019 | O/A:PC24692169296 100599161277 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692961 00599161285 | $244.03 | 10/24/2019 | O/A:PC24692169296 100599161285 | | $244.03 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692961 00599161293 | $376.46 | 10/24/2019 | O/A:PC24692169296 100599161293 | | $376.46 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692961 00599161301 | $472.69 | 10/24/2019 | O/A:PC24692169296 100599161301 | | $472.69 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599161368 | $443.68 | 10/24/2019 | O/A:PC24692169296 100599161368 | | $443.68 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00599163190 | $14.83 | 10/24/2019 | O/A:PC24692169296 100599163190 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599163745 | $265.08 | 10/24/2019 | O/A:PC24692169296 100599163745 | | $265.08 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599192363 | $2,247.63 | 10/24/2019 | O/A:PC24692169296 100599192363 | | $2,247.63 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599192967 | $2,297.67 | 10/24/2019 | O/A:PC24692169296 100599192967 | | $2,297.67 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599198980 | $190.80 | 10/24/2019 | O/A:PC24692169296 100599198980 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599199236 | $468.36 | 10/24/2019 | O/A:PC24692169296 100599199236_1 | | $273.06 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599199236 | $468.36 | 10/24/2019 | O/A:PC24692169296 100599199236_2 | | $195.30 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692961 00599199483 | $104.83 | 10/24/2019 | O/A:PC24692169296 100599199483_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692961 00599199483 | $104.83 | 10/24/2019 | O/A:PC24692169296 100599199483_2 | | $23.16 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00599199541 | $9.12 | 10/24/2019 | O/A:PC24692169296 100599199541 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599199640 | $624.82 | 10/24/2019 | O/A:PC24692169296 100599199640 | | $624.82 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599199681 | $413.91 | 10/24/2019 | O/A:PC24692169296 100599199681_1 | | $328.91 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599199681 | $413.91 | 10/24/2019 | O/A:PC24692169296 100599199681_2 | | $85.00 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599201966 | $1,656.86 | 10/24/2019 | O/A:PC24692169296 100599201966 | | $1,656.86 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599201982 | $22.78 | 10/24/2019 | O/A:PC24692169296 100599201982 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599201990 | $86.40 | 10/24/2019 | O/A:PC24692169296 100599201990 | | $86.40 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692961 00599203244 | $1,452.25 | 10/24/2019 | O/A:PC24692169296 100599203244 | | $1,452.25 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599203616 | $19.60 | 10/24/2019 | O/A:PC24692169296 100599203616_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599203616 | $19.60 | 10/24/2019 | O/A:PC24692169296 100599203616_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599204028 | $55.53 | 10/24/2019 | O/A:PC24692169296 100599204028 | | $55.53 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692961 00599259113 | $3,412.84 | 10/24/2019 | O/A:PC24692169296 100599259113 | | $3,412.84 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692961 00599259576 | $116.03 | 10/24/2019 | O/A:PC24692169296 100599259576 | | $116.03 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599259642 | $7.53 | 10/24/2019 | O/A:PC24692169296 100599259642_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599259642 | $7.53 | 10/24/2019 | O/A:PC24692169296 100599259642_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599260129 | $247.49 | 10/24/2019 | O/A:PC24692169296 100599260129_1 | | $123.74 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599260129 | $247.49 | 10/24/2019 | O/A:PC24692169296 100599260129_2 | | $123.75 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692961 00599260152 | $23.36 | 10/24/2019 | O/A:PC24692169296 100599260152 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599268312 | $448.25 | 10/24/2019 | O/A:PC24692169296 100599268312 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599330518 | $200.84 | 10/24/2019 | O/A:PC24692169296 100599330518 | | $200.84 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599330955 | $820.58 | 10/24/2019 | O/A:PC24692169296 100599330955 | | $820.58 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692961 00599330963 | $46.13 | 10/24/2019 | O/A:PC24692169296 100599330963 | | $46.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599332019 | $296.06 | 10/24/2019 | O/A:PC24692169296 100599332019 | | $296.06 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692961 00599332027 | $125.03 | 10/24/2019 | O/A:PC24692169296 100599332027 | | $125.03 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599332225 | $458.13 | 10/24/2019 | O/A:PC24692169296 100599332225_1 | | $231.28 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599332225 | $458.13 | 10/24/2019 | O/A:PC24692169296 100599332225_2 | | $226.85 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599332241 | $39.44 | 10/24/2019 | O/A:PC24692169296 100599332241 | | $39.44 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414817 | $1,065.88 | 10/24/2019 | O/A:PC24692169296 100599414817_2 | | $378.42 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414817 | $1,065.88 | 10/24/2019 | O/A:PC24692169296 100599414817_3 | | $522.52 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414817 | $1,065.88 | 10/24/2019 | O/A:PC24692169296 100599414817_1 | | $164.94 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414825 | $66.40 | 10/24/2019 | O/A:PC24692169296 100599414825 | | $66.40 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414874 | $173.41 | 10/24/2019 | O/A:PC24692169296 100599414874 | | $173.41 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414882 | $128.37 | 10/24/2019 | O/A:PC24692169296 100599414882 | | $128.37 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414908 | $148.65 | 10/24/2019 | O/A:PC24692169296 100599414908 | | $148.65 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414916 | $69.76 | 10/24/2019 | O/A:PC24692169296 100599414916 | | $69.76 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414932 | $3,005.21 | 10/24/2019 | O/A:PC24692169296 100599414932 | | $3,005.21 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692961 00599414940 | $508.18 | 10/24/2019 | O/A:PC24692169296 100599414940 | | $508.18 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921692961 00599415103 | $346.83 | 10/24/2019 | O/A:PC24692169296 100599415103 | | $346.83 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692961 00599415202 | $103.22 | 10/24/2019 | O/A:PC24692169296 100599415202 | | $103.22 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921692961 00599417026 | $29.82 | 10/24/2019 | O/A:PC24692169296 100599417026 | | $29.82 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554292962 72966716660 | $116.50 | 10/24/2019 | O/A:PC24755429296 272966716660 | | $116.50 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292962 72966718948 | $384.25 | 10/24/2019 | O/A:PC24755429296 272966718948_1 | | $300.75 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC247554292962 72966718948 | $384.25 | 10/24/2019 | O/A:PC24755429296 272966718948_2 | | $83.50 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692971 00215223187 | $1,798.60 | 10/25/2019 | O/A:PC24692169297 100215223187 | | $1,798.60 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692971 00215223195 | $192.30 | 10/25/2019 | O/A:PC24692169297 100215223195 | | $192.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215223237 | $3.08 | 10/25/2019 | O/A:PC24692169297 100215223237 | | $3.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215223245 | $1,355.81 | 10/25/2019 | O/A:PC24692169297 100215223245 | | $1,355.81 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215223260 | $566.18 | 10/25/2019 | O/A:PC24692169297 100215223260 | | $566.18 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215223278 | $79.83 | 10/25/2019 | O/A:PC24692169297 100215223278 | | $79.83 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215223294 | $261.20 | 10/25/2019 | O/A:PC24692169297 100215223294 | | $261.20 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215223310 | $703.34 | 10/25/2019 | O/A:PC24692169297 100215223310_2 | | $466.86 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215223310 | $703.34 | 10/25/2019 | O/A:PC24692169297 100215223310_1 | | $236.48 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215223492 | $309.36 | 10/25/2019 | O/A:PC24692169297 100215223492 | | $309.36 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215223542 | $7,299.81 | 10/25/2019 | O/A:PC24692169297 100215223542 | | $7,299.81 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921692971 00215224219 | $430.14 | 10/25/2019 | O/A:PC24692169297 100215224219 | | $430.14 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215224342 | $130.13 | 10/25/2019 | O/A:PC24692169297 100215224342 | | $130.13 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215224359 | $134.51 | 10/25/2019 | O/A:PC24692169297 100215224359_1 | | $36.11 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215224359 | $134.51 | 10/25/2019 | O/A:PC24692169297 100215224359_2 | | $98.40 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215224367 | $241.77 | 10/25/2019 | O/A:PC24692169297 100215224367 | | $241.77 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215241023 | $572.95 | 10/25/2019 | O/A:PC24692169297 100215241023_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215241023 | $572.95 | 10/25/2019 | O/A:PC24692169297 100215241023_2 | | $521.66 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215241056 | $703.17 | 10/25/2019 | O/A:PC24692169297 100215241056_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215241056 | $703.17 | 10/25/2019 | O/A:PC24692169297 100215241056_2 | | $651.88 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215241072 | $141.11 | 10/25/2019 | O/A:PC24692169297 100215241072 | | $141.11 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215241098 | $510.65 | 10/25/2019 | O/A:PC24692169297 100215241098_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692971 00215241098 | $510.65 | 10/25/2019 | O/A:PC24692169297 100215241098_2 | | $459.36 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921692971 00215241148 | $347.97 | 10/25/2019 | O/A:PC24692169297 100215241148 | | $347.97 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692971 00215241437 | $1,024.05 | 10/25/2019 | O/A:PC24692169297 100215241437 | | $1,024.05 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692971 00215241445 | $877.89 | 10/25/2019 | O/A:PC24692169297 100215241445_1 | | $292.63 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692971 00215241445 | $877.89 | 10/25/2019 | O/A:PC24692169297 100215241445_2 | | $292.63 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921692971 00215241445 | $877.89 | 10/25/2019 | O/A:PC24692169297 100215241445_3 | | $292.63 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215242716 | $2,493.12 | 10/25/2019 | O/A:PC24692169297 100215242716 | | $2,493.12 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692971 00215242732 | $2,105.25 | 10/25/2019 | O/A:PC24692169297 100215242732 | | $2,105.25 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646819 | $1,196.41 | 10/28/2019 | O/A:PC24692169298 100840646819_1 | | $890.88 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646819 | $1,196.41 | 10/28/2019 | O/A:PC24692169298 100840646819_2 | | $22.70 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646819 | $1,196.41 | 10/28/2019 | O/A:PC24692169298 100840646819_3 | | $282.83 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646827 | $1,667.17 | 10/28/2019 | O/A:PC24692169298 100840646827_4 | | $231.47 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646827 | $1,667.17 | 10/28/2019 | O/A:PC24692169298 100840646827_1 | | $184.87 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646827 | $1,667.17 | 10/28/2019 | O/A:PC24692169298 100840646827_2 | | $89.83 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 138

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646827 | $1,667.17 | 10/28/2019 | O/A:PC24692169298 100840646827_3 | | $1,161.00 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692981 00840646850 | $442.68 | 10/28/2019 | O/A:PC24692169298 100840646850 | | $442.68 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646942 | $70.76 | 10/28/2019 | O/A:PC24692169298 100840646942 | | $70.76 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840646991 | $532.31 | 10/28/2019 | O/A:PC24692169298 100840646991 | | $532.31 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840647015 | $35.63 | 10/28/2019 | O/A:PC24692169298 100840647015 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921692981 00840647049 | $64.47 | 10/28/2019 | O/A:PC24692169298 100840647049 | | $64.47 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692981 00840647338 | $33.29 | 10/28/2019 | O/A:PC24692169298 100840647338 | | $33.29 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_6 | | $784.68 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_8 | | $110.24 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_5 | | $110.35 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_7 | | $424.42 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_3 | | $42.35 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_2 | | $312.72 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_1 | | $268.52 |
| Dean Foods Company | Dean Foods Company and Model Dairy, LLC | PC246921692981 00840647346 | $2,237.29 | 10/28/2019 | O/A:PC24692169298 100840647346_4 | | $184.01 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692981 00840647353 | $13.32 | 10/28/2019 | O/A:PC24692169298 100840647353 | | $13.32 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692981 00840647999 | $910.39 | 10/28/2019 | O/A:PC24692169298 100840647999 | | $910.39 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC246921692981 00840648260 | $370.88 | 10/28/2019 | O/A:PC24692169298 100840648260 | | $370.88 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692981 00841173227 | $986.73 | 10/28/2019 | O/A:PC24692169298 100841173227_3 | | $74.07 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692981 00841173227 | $986.73 | 10/28/2019 | O/A:PC24692169298 100841173227_4 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692981 00841173227 | $986.73 | 10/28/2019 | O/A:PC24692169298 100841173227_2 | | $487.94 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692981 00841173227 | $986.73 | 10/28/2019 | O/A:PC24692169298 100841173227_1 | | $291.12 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692981 00841173227 | $986.73 | 10/28/2019 | O/A:PC24692169298 100841173227_5 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692981 00841174019 | $505.45 | 10/28/2019 | O/A:PC24692169298 100841174019 | | $505.45 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921692981 00841174050 | $149.22 | 10/28/2019 | O/A:PC24692169298 100841174050 | | $149.22 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692991 00514092695 | $4,578.92 | 10/28/2019 | O/A:PC24692169299 100514092695_1 | | $320.52 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692991 00514092695 | $4,578.92 | 10/28/2019 | O/A:PC24692169299 100514092695_2 | | $2,747.35 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692991 00514092695 | $4,578.92 | 10/28/2019 | O/A:PC24692169299 100514092695_3 | | $1,511.05 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921692991 00514094147 | $311.49 | 10/28/2019 | O/A:PC24692169299 100514094147 | | $311.49 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692991 00514094402 | $6,813.86 | 10/28/2019 | O/A:PC24692169299 100514094402 | | $6,813.86 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094600 | $184.75 | 10/28/2019 | O/A:PC24692169299 100514094600 | | $184.75 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094618 | $184.75 | 10/28/2019 | O/A:PC24692169299 100514094618 | | $184.75 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094626 | $103.60 | 10/28/2019 | O/A:PC24692169299 100514094626 | | $103.60 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094634 | $184.75 | 10/28/2019 | O/A:PC24692169299 100514094634 | | $184.75 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094642 | $186.11 | 10/28/2019 | O/A:PC24692169299 100514094642 | | $186.11 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094659 | $100.64 | 10/28/2019 | O/A:PC24692169299 100514094659 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094667 | $100.64 | 10/28/2019 | O/A:PC24692169299 100514094667 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094675 | $100.64 | 10/28/2019 | O/A:PC24692169299 100514094675 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094683 | $100.64 | 10/28/2019 | O/A:PC24692169299 100514094683 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094691 | $131.02 | 10/28/2019 | O/A:PC24692169299 100514094691 | | $131.02 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094709 | $100.64 | 10/28/2019 | O/A:PC24692169299 100514094709 | | $100.64 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094717 | $151.28 | 10/28/2019 | O/A:PC24692169299 100514094717 | | $151.28 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094725 | $182.88 | 10/28/2019 | O/A:PC24692169299 100514094725 | | $182.88 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921692991 00514094733 | $131.91 | 10/28/2019 | O/A:PC24692169299 100514094733 | | $131.91 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692991 00514122351 | $296.79 | 10/28/2019 | O/A:PC24692169299 100514122351_2 | | $102.37 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692991 00514122351 | $296.79 | 10/28/2019 | O/A:PC24692169299 100514122351_3 | | $183.12 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692991 00514122351 | $296.79 | 10/28/2019 | O/A:PC24692169299 100514122351_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692991 00514122369 | $288.61 | 10/28/2019 | O/A:PC24692169299 100514122369_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692991 00514122369 | $288.61 | 10/28/2019 | O/A:PC24692169299 100514122369_2 | | $96.95 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 141

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921692991 00514122369 | $288.61 | 10/28/2019 | O/A:PC24692169299 100514122369_3 | | $180.36 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921692991 00514122773 | $506.21 | 10/28/2019 | O/A:PC24692169299 100514122773 | | $506.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692991 00514123409 | $578.54 | 10/28/2019 | O/A:PC24692169299 100514123409_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692991 00514123409 | $578.54 | 10/28/2019 | O/A:PC24692169299 100514123409_1 | | $167.18 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692991 00514123409 | $578.54 | 10/28/2019 | O/A:PC24692169299 100514123409_6 | | $36.69 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692991 00514123409 | $578.54 | 10/28/2019 | O/A:PC24692169299 100514123409_7 | | $143.85 |
| Dean Foods Company | Dean Foods Company | PC246921692991 00514123409 | $578.54 | 10/28/2019 | O/A:PC24692169299 100514123409_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692991 00514123409 | $578.54 | 10/28/2019 | O/A:PC24692169299 100514123409_3 | | $17.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921692991 00514123409 | $578.54 | 10/28/2019 | O/A:PC24692169299 100514123409_4 | | $116.65 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293011 73017178319 | $131.55 | 10/29/2019 | O/A:PC24755429301 173017178319 | | $131.55 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554293011 73017181719 | $234.36 | 10/29/2019 | O/A:PC24755429301 173017181719 | | $234.36 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693021 00338856197 | $635.07 | 10/30/2019 | O/A:PC24692169302 100338856197 | | $635.07 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693021 00338992356 | $87.05 | 10/30/2019 | O/A:PC24692169302 100338992356 | | $87.05 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693021 00338992695 | $25.75 | 10/30/2019 | O/A:PC24692169302 100338992695 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693021 00338994121 | $138.51 | 10/30/2019 | O/A:PC24692169302 100338994121 | | $138.51 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693021 00338994139 | $35.63 | 10/30/2019 | O/A:PC24692169302 100338994139 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693021 00338994147 | $532.31 | 10/30/2019 | O/A:PC24692169302 100338994147 | | $532.31 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693021 00338994154 | $51.63 | 10/30/2019 | O/A:PC24692169302 100338994154 | | $51.63 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693031 00944346913 | $81.79 | 10/31/2019 | O/A:PC24692169303 100944346913 | | $81.79 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944354354 | $262.25 | 10/31/2019 | O/A:PC24692169303 100944354354 | | $262.25 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693031 00944356581 | $104.91 | 10/31/2019 | O/A:PC24692169303 100944356581 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693031 00944357910 | $731.57 | 10/31/2019 | O/A:PC24692169303 100944357910 | | $731.57 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693031 00944358413 | $277.20 | 10/31/2019 | O/A:PC24692169303 100944358413 | | $277.20 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944359924 | $960.22 | 10/31/2019 | O/A:PC24692169303 100944359924 | | $960.22 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944359932 | $39.53 | 10/31/2019 | O/A:PC24692169303 100944359932_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944359932 | $39.53 | 10/31/2019 | O/A:PC24692169303 100944359932_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944359940 | $28.48 | 10/31/2019 | O/A:PC24692169303 100944359940 | | $28.48 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944373222 | $16.53 | 10/31/2019 | O/A:PC24692169303 100944373222 | | $16.53 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944373339 | $72.73 | 10/31/2019 | O/A:PC24692169303 100944373339 | | $72.73 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944373347 | $14.39 | 10/31/2019 | O/A:PC24692169303 100944373347 | | $14.39 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944377967 | $174.94 | 10/31/2019 | O/A:PC24692169303 100944377967_4 | | $22.47 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944377967 | $174.94 | 10/31/2019 | O/A:PC24692169303 100944377967_5 | | $22.47 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944377967 | $174.94 | 10/31/2019 | O/A:PC24692169303 100944377967_3 | | $22.47 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 143

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944377967 | $174.94 | 10/31/2019 | O/A:PC24692169303 100944377967_2 | | $22.47 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944377967 | $174.94 | 10/31/2019 | O/A:PC24692169303 100944377967_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944377967 | $174.94 | 10/31/2019 | O/A:PC24692169303 100944377967_6 | | $22.50 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944377991 | $10.09 | 10/31/2019 | O/A:PC24692169303 100944377991 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944378007 | $8.63 | 10/31/2019 | O/A:PC24692169303 100944378007 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944378023 | $40.27 | 10/31/2019 | O/A:PC24692169303 100944378023 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944378031 | $111.32 | 10/31/2019 | O/A:PC24692169303 100944378031 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944378049 | $66.72 | 10/31/2019 | O/A:PC24692169303 100944378049 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944378056 | $262.64 | 10/31/2019 | O/A:PC24692169303 100944378056 | | $262.64 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944378064 | $46.50 | 10/31/2019 | O/A:PC24692169303 100944378064 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693031 00944378072 | $237.04 | 10/31/2019 | O/A:PC24692169303 100944378072 | | $237.04 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693031 00944378080 | $817.70 | 10/31/2019 | O/A:PC24692169303 100944378080 | | $817.70 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693031 00944378098 | $699.61 | 10/31/2019 | O/A:PC24692169303 100944378098 | | $699.61 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944378155 | $411.17 | 10/31/2019 | O/A:PC24692169303 100944378155 | | $411.17 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693031 00944378312 | $1,537.04 | 10/31/2019 | O/A:PC24692169303 100944378312 | | $1,537.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944379195 | $19.60 | 10/31/2019 | O/A:PC24692169303 100944379195 | | $19.60 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944380359 | $889.32 | 10/31/2019 | O/A:PC24692169303 100944380359 | | $889.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944380516 | $1,447.56 | 10/31/2019 | O/A:PC24692169303 100944380516 | | $1,447.56 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944380524 | $129.69 | 10/31/2019 | O/A:PC24692169303 100944380524 | | $129.69 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944380532 | $397.28 | 10/31/2019 | O/A:PC24692169303 100944380532 | | $397.28 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380540 | $60.29 | 10/31/2019 | O/A:PC24692169303 100944380540 | | $60.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380557 | $108.84 | 10/31/2019 | O/A:PC24692169303 100944380557 | | $108.84 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693031 00944380565 | $145.09 | 10/31/2019 | O/A:PC24692169303 100944380565 | | $145.09 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693031 00944380573 | $40.80 | 10/31/2019 | O/A:PC24692169303 100944380573 | | $40.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380581 | $100.03 | 10/31/2019 | O/A:PC24692169303 100944380581 | | $100.03 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380599 | $16.03 | 10/31/2019 | O/A:PC24692169303 100944380599 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944380607 | $57.44 | 10/31/2019 | O/A:PC24692169303 100944380607 | | $57.44 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944380615 | $78.55 | 10/31/2019 | O/A:PC24692169303 100944380615 | | $78.55 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380623 | $469.29 | 10/31/2019 | O/A:PC24692169303 100944380623 | | $469.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380631 | $14.82 | 10/31/2019 | O/A:PC24692169303 100944380631 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380649 | $246.16 | 10/31/2019 | O/A:PC24692169303 100944380649 | | $246.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380656 | $88.40 | 10/31/2019 | O/A:PC24692169303 100944380656 | | $88.40 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944380664 | $225.30 | 10/31/2019 | O/A:PC24692169303 100944380664 | | $225.30 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944380672 | $916.09 | 10/31/2019 | O/A:PC24692169303 100944380672 | | $916.09 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944381100 | $62.96 | 10/31/2019 | O/A:PC24692169303 100944381100 | | $62.96 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693031 00944381332 | $104.83 | 10/31/2019 | O/A:PC24692169303 100944381332_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693031 00944381332 | $104.83 | 10/31/2019 | O/A:PC24692169303 100944381332_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944381969 | $55.53 | 10/31/2019 | O/A:PC24692169303 100944381969 | | $55.53 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944383080 | $213.91 | 10/31/2019 | O/A:PC24692169303 100944383080 | | $213.91 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944383452 | $568.08 | 10/31/2019 | O/A:PC24692169303 100944383452 | | $568.08 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944698099 | $1,620.07 | 10/31/2019 | O/A:PC24692169303 100944698099 | | $1,620.07 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944699493 | $7.53 | 10/31/2019 | O/A:PC24692169303 100944699493_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944699493 | $7.53 | 10/31/2019 | O/A:PC24692169303 100944699493_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944699535 | $1,000.23 | 10/31/2019 | O/A:PC24692169303 100944699535 | | $1,000.23 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944699576 | $23.36 | 10/31/2019 | O/A:PC24692169303 100944699576 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944699618 | $190.80 | 10/31/2019 | O/A:PC24692169303 100944699618 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944699899 | $9.12 | 10/31/2019 | O/A:PC24692169303 100944699899 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944699972 | $401.03 | 10/31/2019 | O/A:PC24692169303 100944699972 | | $401.03 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693031 00944700234 | $300.09 | 10/31/2019 | O/A:PC24692169303 100944700234 | | $300.09 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693031 00944710522 | $35.38 | 10/31/2019 | O/A:PC24692169303 100944710522 | | $35.38 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693031 00944710621 | $1,381.11 | 10/31/2019 | O/A:PC24692169303 100944710621 | | $1,381.11 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944717550 | $451.70 | 10/31/2019 | O/A:PC24692169303 100944717550 | | $451.70 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944717766 | $1,500.00 | 10/31/2019 | O/A:PC24692169303 100944717766 | | $1,500.00 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693031 00944722402 | $36.25 | 10/31/2019 | O/A:PC24692169303 100944722402 | | $36.25 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944723012 | $156.44 | 10/31/2019 | O/A:PC24692169303 100944723012 | | $156.44 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921693031 00944724630 | $578.15 | 10/31/2019 | O/A:PC24692169303 100944724630 | | $578.15 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693031 00944889938 | $14.83 | 10/31/2019 | O/A:PC24692169303 100944889938 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693031 00944899838 | $593.18 | 10/31/2019 | O/A:PC24692169303 100944899838 | | $593.18 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944900214 | $1,999.98 | 10/31/2019 | O/A:PC24692169303 100944900214 | | $1,999.98 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693031 00944900230 | $22.78 | 10/31/2019 | O/A:PC24692169303 100944900230 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693031 00944900248 | $62.26 | 10/31/2019 | O/A:PC24692169303 100944900248 | | $62.26 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293032 73035284327 | $63.85 | 10/31/2019 | O/A:PC24755429303 273035284327 | | $63.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293032 73035284335 | $147.14 | 10/31/2019 | O/A:PC24755429303 273035284335 | | $147.14 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | TC246921693031 00098674078 | $0.35 | 10/31/2019 | O/A:TC24692169303 100098674078 | | $0.35 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | TC246921693031 00098877846 | $1.20 | 10/31/2019 | O/A:TC24692169303 100098877846 | | $1.20 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | TC246921693031 00235362991 | $0.70 | 10/31/2019 | O/A:TC24692169303 100235362991 | | $0.70 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693041 00544773911 | $977.53 | 11/1/2019 | O/A:PC24692169304 100544773911 | | $977.53 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693041 00544773945 | $1,047.38 | 11/1/2019 | O/A:PC24692169304 100544773945 | | $1,047.38 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                    Exhibit A                    P. 147

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693041 00544774687 | $399.48 | 11/1/2019 | O/A:PC24692169304 100544774687 | | $399.48 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693041 00544776864 | $819.62 | 11/1/2019 | O/A:PC24692169304 100544776864 | | $819.62 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693041 00544777151 | $818.11 | 11/1/2019 | O/A:PC24692169304 100544777151 | | $818.11 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693041 00544777193 | $415.33 | 11/1/2019 | O/A:PC24692169304 100544777193 | | $415.33 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693041 00544777235 | $201.64 | 11/1/2019 | O/A:PC24692169304 100544777235 | | $201.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693041 00544777250 | $122.85 | 11/1/2019 | O/A:PC24692169304 100544777250 | | $122.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693041 00544777268 | $100.75 | 11/1/2019 | O/A:PC24692169304 100544777268 | | $100.75 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693041 00544777532 | $638.70 | 11/1/2019 | O/A:PC24692169304 100544777532 | | $638.70 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693041 00544777953 | $2,532.69 | 11/1/2019 | O/A:PC24692169304 100544777953 | | $2,532.69 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864349 | $291.12 | 11/4/2019 | O/A:PC24692169305 100153864349 | | $291.12 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864356 | $133.47 | 11/4/2019 | O/A:PC24692169305 100153864356 | | $133.47 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864364 | $32.96 | 11/4/2019 | O/A:PC24692169305 100153864364 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864398 | $487.94 | 11/4/2019 | O/A:PC24692169305 100153864398 | | $487.94 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693051 00153864455 | $200.09 | 11/4/2019 | O/A:PC24692169305 100153864455 | | $200.09 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693051 00153864471 | $693.19 | 11/4/2019 | O/A:PC24692169305 100153864471 | | $693.19 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693051 00153864521 | $130.16 | 11/4/2019 | O/A:PC24692169305 100153864521 | | $130.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693051 00153864539 | $129.47 | 11/4/2019 | O/A:PC24692169305 100153864539 | | $129.47 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693051 00153864562 | $130.16 | 11/4/2019 | O/A:PC24692169305 100153864562 | | $130.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693051 00153864570 | $128.78 | 11/4/2019 | O/A:PC24692169305 100153864570 | | $128.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693051 00153864588 | $129.47 | 11/4/2019 | O/A:PC24692169305 100153864588 | | $129.47 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864604 | $430.49 | 11/4/2019 | O/A:PC24692169305 100153864604 | | $430.49 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864612 | $189.90 | 11/4/2019 | O/A:PC24692169305 100153864612 | | $189.90 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864620 | $32.96 | 11/4/2019 | O/A:PC24692169305 100153864620 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693051 00153864638 | $744.66 | 11/4/2019 | O/A:PC24692169305 100153864638 | | $744.66 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693061 00875834991 | $192.30 | 11/4/2019 | O/A:PC24692169306 100875834991 | | $192.30 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693061 00875835014 | $1,495.24 | 11/4/2019 | O/A:PC24692169306 100875835014 | | $1,495.24 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693061 00875835600 | $33.29 | 11/4/2019 | O/A:PC24692169306 100875835600 | | $33.29 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693061 00875835626 | $13.32 | 11/4/2019 | O/A:PC24692169306 100875835626 | | $13.32 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693061 00875835808 | $372.74 | 11/4/2019 | O/A:PC24692169306 100875835808 | | $372.74 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693061 00875835881 | $450.11 | 11/4/2019 | O/A:PC24692169306 100875835881 | | $450.11 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693061 00875836160 | $381.85 | 11/4/2019 | O/A:PC24692169306 100875836160 | | $381.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693061 00875836434 | $305.34 | 11/4/2019 | O/A:PC24692169306 100875836434 | | $305.34 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693061 00875836442 | $625.92 | 11/4/2019 | O/A:PC24692169306 100875836442 | | $625.92 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693061 00875944972 | $94.46 | 11/4/2019 | O/A:PC24692169306 100875944972 | | $94.46 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693061 00875945482 | $6,254.14 | 11/4/2019 | O/A:PC24692169306 100875945482 | | $6,254.14 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554293052 83052917079 | $417.80 | 11/4/2019 | O/A:PC24755429305 283052917079 | | $417.80 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554293052 83052919539 | $326.28 | 11/4/2019 | O/A:PC24755429305 283052919539 | | $326.28 |
| Dean Foods Company | Dean Foods Company | PC247554293052 83052919562 | $140.99 | 11/4/2019 | O/A:PC24755429305 283052919562 | | $140.99 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293082 63082824195 | $155.20 | 11/5/2019 | O/A:PC24755429308 263082824195_1 | | $109.40 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293082 63082824195 | $155.20 | 11/5/2019 | O/A:PC24755429308 263082824195_2 | | $45.80 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554293082 63082825465 | $105.00 | 11/5/2019 | O/A:PC24755429308 263082825465 | | $105.00 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554293082 63082825473 | $274.70 | 11/5/2019 | O/A:PC24755429308 263082825473 | | $274.70 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC247554293082 63082825481 | $186.77 | 11/5/2019 | O/A:PC24755429308 263082825481 | | $186.77 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554293082 63082827115 | $820.24 | 11/5/2019 | O/A:PC24755429308 263082827115 | | $820.24 |
| Dean Foods Company | Dean Foods Company | PC247554293082 63082827255 | $45.46 | 11/5/2019 | O/A:PC24755429308 263082827255 | | $45.46 |
| Dean Foods Company | Dean Foods Company | PC247554293082 63082827263 | $1,041.02 | 11/5/2019 | O/A:PC24755429308 263082827263 | | $1,041.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265258 | $4,744.90 | 11/6/2019 | O/A:PC24692169309 100703265258 | | $4,744.90 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265480 | $599.25 | 11/6/2019 | O/A:PC24692169309 100703265480 | | $599.25 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265506 | $638.53 | 11/6/2019 | O/A:PC24692169309 100703265506 | | $638.53 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265530 | $647.45 | 11/6/2019 | O/A:PC24692169309 100703265530 | | $647.45 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265548 | $610.03 | 11/6/2019 | O/A:PC24692169309 100703265548 | | $610.03 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265571 | $610.03 | 11/6/2019 | O/A:PC24692169309 100703265571 | | $610.03 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265597 | $936.11 | 11/6/2019 | O/A:PC24692169309 100703265597 | | $936.11 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265639 | $610.04 | 11/6/2019 | O/A:PC24692169309 100703265639 | | $610.04 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265647 | $385.63 | 11/6/2019 | O/A:PC24692169309 100703265647 | | $385.63 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265662 | $386.20 | 11/6/2019 | O/A:PC24692169309 100703265662 | | $386.20 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00703265688 | $662.00 | 11/6/2019 | O/A:PC24692169309 100703265688 | | $662.00 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265803 | $1,529.84 | 11/6/2019 | O/A:PC24692169309 100703265803_1 | | $611.93 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265803 | $1,529.84 | 11/6/2019 | O/A:PC24692169309 100703265803_3 | | $611.93 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265803 | $1,529.84 | 11/6/2019 | O/A:PC24692169309 100703265803_2 | | $305.98 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265829 | $1,451.40 | 11/6/2019 | O/A:PC24692169309 100703265829_1 | | $580.56 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265829 | $1,451.40 | 11/6/2019 | O/A:PC24692169309 100703265829_2 | | $290.28 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265829 | $1,451.40 | 11/6/2019 | O/A:PC24692169309 100703265829_3 | | $580.56 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265852 | $1,934.62 | 11/6/2019 | O/A:PC24692169309 100703265852_1 | | $773.84 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265852 | $1,934.62 | 11/6/2019 | O/A:PC24692169309 100703265852_2 | | $386.94 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00703265852 | $1,934.62 | 11/6/2019 | O/A:PC24692169309 100703265852_3 | | $773.84 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00704348418 | $599.41 | 11/6/2019 | O/A:PC24692169309 100704348418 | | $599.41 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693091 00704349234 | $2,244.40 | 11/6/2019 | O/A:PC24692169309 100704349234 | | $2,244.40 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693091 00704349721 | $400.50 | 11/6/2019 | O/A:PC24692169309 100704349721 | | $400.50 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693091 00704349812 | $180.18 | 11/6/2019 | O/A:PC24692169309 100704349812 | | $180.18 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693091 00704350471 | $288.15 | 11/6/2019 | O/A:PC24692169309 100704350471_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693091 00704350471 | $288.15 | 11/6/2019 | O/A:PC24692169309 100704350471_2 | | $96.49 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693091 00704350471 | $288.15 | 11/6/2019 | O/A:PC24692169309 100704350471_3 | | $180.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693091 00704353533 | $308.33 | 11/6/2019 | O/A:PC24692169309 100704353533 | | $308.33 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693091 00704353558 | $125.03 | 11/6/2019 | O/A:PC24692169309 100704353558 | | $125.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693091 00704353566 | $279.45 | 11/6/2019 | O/A:PC24692169309 100704353566 | | $279.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693091 00704353590 | $125.03 | 11/6/2019 | O/A:PC24692169309 100704353590 | | $125.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293092 73096948731 | $37.98 | 11/6/2019 | O/A:PC24755429309 273096948731 | | $37.98 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293092 73096948749 | $291.13 | 11/6/2019 | O/A:PC24755429309 273096948749 | | $291.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293092 73096948756 | $37.45 | 11/6/2019 | O/A:PC24755429309 273096948756 | | $37.45 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293092 73096948764 | $37.98 | 11/6/2019 | O/A:PC24755429309 273096948764 | | $37.98 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293092 73096948772 | $37.28 | 11/6/2019 | O/A:PC24755429309 273096948772 | | $37.28 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693101 00310332787 | $29.07 | 11/7/2019 | O/A:PC24692169310 100310332787 | | $29.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310333447 | $302.01 | 11/7/2019 | O/A:PC24692169310 100310333447 | | $302.01 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693101 00310343479 | $171.37 | 11/7/2019 | O/A:PC24692169310 100310343479 | | $171.37 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310590681 | $144.06 | 11/7/2019 | O/A:PC24692169310 100310590681_1 | | $93.64 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 152

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310590681 | $144.06 | 11/7/2019 | O/A:PC24692169310 100310590681_2 | | $50.42 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310591895 | $915.71 | 11/7/2019 | O/A:PC24692169310 100310591895 | | $915.71 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310591903 | $39.53 | 11/7/2019 | O/A:PC24692169310 100310591903_1 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310591903 | $39.53 | 11/7/2019 | O/A:PC24692169310 100310591903_2 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310591911 | $16.41 | 11/7/2019 | O/A:PC24692169310 100310591911 | | $16.41 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310596613 | $1,479.32 | 11/7/2019 | O/A:PC24692169310 100310596613 | | $1,479.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310596621 | $181.95 | 11/7/2019 | O/A:PC24692169310 100310596621 | | $181.95 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310596639 | $135.33 | 11/7/2019 | O/A:PC24692169310 100310596639 | | $135.33 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596647 | $60.29 | 11/7/2019 | O/A:PC24692169310 100310596647 | | $60.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596654 | $94.74 | 11/7/2019 | O/A:PC24692169310 100310596654 | | $94.74 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693101 00310596662 | $150.91 | 11/7/2019 | O/A:PC24692169310 100310596662 | | $150.91 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693101 00310596688 | $40.80 | 11/7/2019 | O/A:PC24692169310 100310596688 | | $40.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596696 | $111.27 | 11/7/2019 | O/A:PC24692169310 100310596696 | | $111.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596704 | $16.03 | 11/7/2019 | O/A:PC24692169310 100310596704 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310596712 | $76.84 | 11/7/2019 | O/A:PC24692169310 100310596712 | | $76.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310596720 | $78.55 | 11/7/2019 | O/A:PC24692169310 100310596720 | | $78.55 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596738 | $296.34 | 11/7/2019 | O/A:PC24692169310 100310596738 | | $296.34 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596746 | $14.82 | 11/7/2019 | O/A:PC24692169310 100310596746 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596753 | $246.16 | 11/7/2019 | O/A:PC24692169310 100310596753 | | $246.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596761 | $88.40 | 11/7/2019 | O/A:PC24692169310 100310596761 | | $88.40 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693101 00310596779 | $439.84 | 11/7/2019 | O/A:PC24692169310 100310596779 | | $439.84 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310596787 | $921.87 | 11/7/2019 | O/A:PC24692169310 100310596787 | | $921.87 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310596795 | $10.09 | 11/7/2019 | O/A:PC24692169310 100310596795 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310596803 | $8.63 | 11/7/2019 | O/A:PC24692169310 100310596803 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596829 | $40.27 | 11/7/2019 | O/A:PC24692169310 100310596829 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596837 | $111.32 | 11/7/2019 | O/A:PC24692169310 100310596837 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310596845 | $66.72 | 11/7/2019 | O/A:PC24692169310 100310596845 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310596852 | $303.49 | 11/7/2019 | O/A:PC24692169310 100310596852 | | $303.49 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310596860 | $46.50 | 11/7/2019 | O/A:PC24692169310 100310596860 | | $46.50 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310596878 | $237.04 | 11/7/2019 | O/A:PC24692169310 100310596878 | | $237.04 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310596886 | $482.11 | 11/7/2019 | O/A:PC24692169310 100310596886 | | $482.11 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310596894 | $638.62 | 11/7/2019 | O/A:PC24692169310 100310596894 | | $638.62 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310596969 | $375.90 | 11/7/2019 | O/A:PC24692169310 100310596969 | | $375.90 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310597124 | $106.74 | 11/7/2019 | O/A:PC24692169310 100310597124 | | $106.74 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310597199 | $72.02 | 11/7/2019 | O/A:PC24692169310 100310597199 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310597207 | $10.23 | 11/7/2019 | O/A:PC24692169310 100310597207 | | $10.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310597280 | $174.94 | 11/7/2019 | O/A:PC24692169310 100310597280_4 | | $22.48 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310597280 | $174.94 | 11/7/2019 | O/A:PC24692169310 100310597280_6 | | $22.46 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310597280 | $174.94 | 11/7/2019 | O/A:PC24692169310 100310597280_5 | | $22.48 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310597280 | $174.94 | 11/7/2019 | O/A:PC24692169310 100310597280_1 | | $62.56 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310597280 | $174.94 | 11/7/2019 | O/A:PC24692169310 100310597280_2 | | $22.48 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310597280 | $174.94 | 11/7/2019 | O/A:PC24692169310 100310597280_3 | | $22.48 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310597389 | $2,500.90 | 11/7/2019 | O/A:PC24692169310 100310597389 | | $2,500.90 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00310597454 | $26.62 | 11/7/2019 | O/A:PC24692169310 100310597454 | | $26.62 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310737324 | $533.46 | 11/7/2019 | O/A:PC24692169310 100310737324 | | $533.46 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310738066 | $19.60 | 11/7/2019 | O/A:PC24692169310 100310738066_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310738066 | $19.60 | 11/7/2019 | O/A:PC24692169310 100310738066_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00310739270 | $1,489.88 | 11/7/2019 | O/A:PC24692169310 100310739270 | | $1,489.88 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00310739320 | $55.53 | 11/7/2019 | O/A:PC24692169310 100310739320 | | $55.53 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310814073 | $190.80 | 11/7/2019 | O/A:PC24692169310 100310814073 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310920698 | $103.12 | 11/7/2019 | O/A:PC24692169310 100310920698_1 | | $25.78 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021        Exhibit A        P. 155

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310920698 | $103.12 | 11/7/2019 | O/A:PC24692169310 100310920698_2 | | $25.78 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310920698 | $103.12 | 11/7/2019 | O/A:PC24692169310 100310920698_3 | | $25.78 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310920698 | $103.12 | 11/7/2019 | O/A:PC24692169310 100310920698_4 | | $25.78 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310920714 | $52.32 | 11/7/2019 | O/A:PC24692169310 100310920714 | | $52.32 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310920722 | $146.31 | 11/7/2019 | O/A:PC24692169310 100310920722 | | $146.31 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00310920730 | $107.32 | 11/7/2019 | O/A:PC24692169310 100310920730 | | $107.32 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310921571 | $9.12 | 11/7/2019 | O/A:PC24692169310 100310921571 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693101 00310921910 | $104.83 | 11/7/2019 | O/A:PC24692169310 100310921910_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693101 00310921910 | $104.83 | 11/7/2019 | O/A:PC24692169310 100310921910_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310921969 | $62.96 | 11/7/2019 | O/A:PC24692169310 100310921969 | | $62.96 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00310922074 | $23.36 | 11/7/2019 | O/A:PC24692169310 100310922074 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310922215 | $344.62 | 11/7/2019 | O/A:PC24692169310 100310922215_1 | | $149.62 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310922215 | $344.62 | 11/7/2019 | O/A:PC24692169310 100310922215_2 | | $195.00 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00310922413 | $421.67 | 11/7/2019 | O/A:PC24692169310 100310922413 | | $421.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693101 00310922744 | $253.46 | 11/7/2019 | O/A:PC24692169310 100310922744_1 | | $126.73 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693101 00310922744 | $253.46 | 11/7/2019 | O/A:PC24692169310 100310922744_2 | | $126.73 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00311207541 | $35.63 | 11/7/2019 | O/A:PC24692169310 100311207541 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00311207988 | $444.08 | 11/7/2019 | O/A:PC24692169310 100311207988 | | $444.08 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00311208242 | $7.53 | 11/7/2019 | O/A:PC24692169310 100311208242_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00311208242 | $7.53 | 11/7/2019 | O/A:PC24692169310 100311208242_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00311208481 | $454.18 | 11/7/2019 | O/A:PC24692169310 100311208481 | | $454.18 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00311208796 | $132.31 | 11/7/2019 | O/A:PC24692169310 100311208796 | | $132.31 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693101 00311208887 | $559.39 | 11/7/2019 | O/A:PC24692169310 100311208887 | | $559.39 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023012 | $490.35 | 11/7/2019 | O/A:PC24692169310 100312023012 | | $490.35 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023020 | $501.93 | 11/7/2019 | O/A:PC24692169310 100312023020 | | $501.93 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023061 | $206.86 | 11/7/2019 | O/A:PC24692169310 100312023061 | | $206.86 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023426 | $63.30 | 11/7/2019 | O/A:PC24692169310 100312023426 | | $63.30 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023475 | $34.69 | 11/7/2019 | O/A:PC24692169310 100312023475 | | $34.69 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023483 | $42.17 | 11/7/2019 | O/A:PC24692169310 100312023483 | | $42.17 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023509 | $222.08 | 11/7/2019 | O/A:PC24692169310 100312023509 | | $222.08 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                          Exhibit A                          P. 157

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693101 00312023517 | $216.59 | 11/7/2019 | O/A:PC24692169310 100312023517 | | $216.59 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693101 00312024010 | $24.87 | 11/7/2019 | O/A:PC24692169310 100312024010 | | $24.87 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921693101 00312025322 | $395.33 | 11/7/2019 | O/A:PC24692169310 100312025322 | | $395.33 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00312124976 | $238.73 | 11/7/2019 | O/A:PC24692169310 100312124976 | | $238.73 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693101 00312253072 | $14.83 | 11/7/2019 | O/A:PC24692169310 100312253072 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693101 00312282345 | $2,684.97 | 11/7/2019 | O/A:PC24692169310 100312282345 | | $2,684.97 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693101 00312282568 | $448.25 | 11/7/2019 | O/A:PC24692169310 100312282568 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00312283251 | $1,845.45 | 11/7/2019 | O/A:PC24692169310 100312283251 | | $1,845.45 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693101 00312283277 | $22.78 | 11/7/2019 | O/A:PC24692169310 100312283277 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693101 00312283285 | $52.32 | 11/7/2019 | O/A:PC24692169310 100312283285 | | $52.32 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554293102 73109213161 | $65.69 | 11/7/2019 | O/A:PC24755429310 273109213161 | | $65.69 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902613742 | $381.19 | 11/8/2019 | O/A:PC24692169311 100902613742 | | $381.19 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902613767 | $74.07 | 11/8/2019 | O/A:PC24692169311 100902613767 | | $74.07 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902613775 | $32.96 | 11/8/2019 | O/A:PC24692169311 100902613775 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902613809 | $600.46 | 11/8/2019 | O/A:PC24692169311 100902613809 | | $600.46 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693111 00902614732 | $1,500.00 | 11/8/2019 | O/A:PC24692169311 100902614732 | | $1,500.00 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693111 00902614864 | $285.16 | 11/8/2019 | O/A:PC24692169311 100902614864 | | $285.16 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693111 00902614906 | $171.87 | 11/8/2019 | O/A:PC24692169311 100902614906 | | $171.87 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693111 00902614989 | $139.41 | 11/8/2019 | O/A:PC24692169311 100902614989 | | $139.41 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_5 | | $50.48 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_4 | | $182.05 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_7 | | $66.66 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_8 | | $188.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_9 | | $944.17 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_6 | | $188.71 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_2 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_3 | | $37.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671807 | $1,752.98 | 11/8/2019 | O/A:PC24692169311 100902671807_1 | | $71.37 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_9 | | $1,030.63 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_1 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_2 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_3 | | $49.51 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_4 | | $116.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_5 | | $61.65 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 159

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_6 | | $187.85 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_7 | | $260.89 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671849 | $1,979.27 | 11/8/2019 | O/A:PC24692169311 100902671849_8 | | $188.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_1 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_4 | | $104.19 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_5 | | $50.48 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_6 | | $188.15 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_7 | | $50.02 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_8 | | $188.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_9 | | $851.06 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_2 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671872 | $1,553.64 | 11/8/2019 | O/A:PC24692169311 100902671872_3 | | $37.35 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_8 | | $188.18 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_9 | | $1,046.62 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_7 | | $50.02 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_6 | | $359.44 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_5 | | $50.48 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_4 | | $104.19 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_3 | | $37.35 |

## Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_2 | | $24.01 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902671906 | $1,920.49 | 11/8/2019 | O/A:PC24692169311 100902671906_1 | | $60.20 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693111 00902671963 | $1,422.57 | 11/8/2019 | O/A:PC24692169311 100902671963 | | $1,422.57 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672086 | $26.48 | 11/8/2019 | O/A:PC24692169311 100902672086_2 | | $13.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672086 | $26.48 | 11/8/2019 | O/A:PC24692169311 100902672086_1 | | $13.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672094 | $171.52 | 11/8/2019 | O/A:PC24692169311 100902672094 | | $171.52 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672110 | $26.82 | 11/8/2019 | O/A:PC24692169311 100902672110_1 | | $13.41 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672110 | $26.82 | 11/8/2019 | O/A:PC24692169311 100902672110_2 | | $13.41 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672136 | $112.78 | 11/8/2019 | O/A:PC24692169311 100902672136_1 | | $56.39 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672136 | $112.78 | 11/8/2019 | O/A:PC24692169311 100902672136_2 | | $56.39 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672144 | $19.06 | 11/8/2019 | O/A:PC24692169311 100902672144_1 | | $9.53 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672144 | $19.06 | 11/8/2019 | O/A:PC24692169311 100902672144_2 | | $9.53 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672177 | $88.89 | 11/8/2019 | O/A:PC24692169311 100902672177_1 | | $44.45 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672177 | $88.89 | 11/8/2019 | O/A:PC24692169311 100902672177_2 | | $44.44 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672185 | $73.68 | 11/8/2019 | O/A:PC24692169311 100902672185 | | $73.68 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 161

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672193 | $232.54 | 11/8/2019 | O/A:PC24692169311 100902672193 | | $232.54 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672201 | $26.48 | 11/8/2019 | O/A:PC24692169311 100902672201_2 | | $13.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672201 | $26.48 | 11/8/2019 | O/A:PC24692169311 100902672201_1 | | $13.24 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672219 | $98.30 | 11/8/2019 | O/A:PC24692169311 100902672219 | | $98.30 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672235 | $25.75 | 11/8/2019 | O/A:PC24692169311 100902672235 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672243 | $202.11 | 11/8/2019 | O/A:PC24692169311 100902672243 | | $202.11 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672276 | $25.75 | 11/8/2019 | O/A:PC24692169311 100902672276 | | $25.75 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672284 | $43.00 | 11/8/2019 | O/A:PC24692169311 100902672284 | | $43.00 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672292 | $98.30 | 11/8/2019 | O/A:PC24692169311 100902672292 | | $98.30 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672318 | $304.61 | 11/8/2019 | O/A:PC24692169311 100902672318 | | $304.61 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902672326 | $247.65 | 11/8/2019 | O/A:PC24692169311 100902672326 | | $247.65 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693111 00902672649 | $236.52 | 11/8/2019 | O/A:PC24692169311 100902672649 | | $236.52 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902672920 | $0.46 | 11/8/2019 | O/A:PC24692169311 100902672920 | | $0.46 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693111 00902673423 | $35.38 | 11/8/2019 | O/A:PC24692169311 100902673423 | | $35.38 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902673548 | $456.19 | 11/8/2019 | O/A:PC24692169311 100902673548 | | $456.19 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 162

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902673563 | $98.73 | 11/8/2019 | O/A:PC24692169311 100902673563 | | $98.73 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902673571 | $32.96 | 11/8/2019 | O/A:PC24692169311 100902673571 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902673597 | $599.04 | 11/8/2019 | O/A:PC24692169311 100902673597 | | $599.04 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902673720 | $0.51 | 11/8/2019 | O/A:PC24692169311 100902673720 | | $0.51 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902673969 | $13.79 | 11/8/2019 | O/A:PC24692169311 100902673969 | | $13.79 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902673977 | $5.68 | 11/8/2019 | O/A:PC24692169311 100902673977 | | $5.68 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy | PC246921693111 00902673993 | $9.67 | 11/8/2019 | O/A:PC24692169311 100902673993 | | $9.67 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902674025 | $3.57 | 11/8/2019 | O/A:PC24692169311 100902674025 | | $3.57 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902674058 | $7.03 | 11/8/2019 | O/A:PC24692169311 100902674058 | | $7.03 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693111 00902674066 | $7.03 | 11/8/2019 | O/A:PC24692169311 100902674066 | | $7.03 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC247554293112 73119272248 | $96.79 | 11/8/2019 | O/A:PC24755429311 273119272248 | | $96.79 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693121 00507063086 | $503.87 | 11/11/2019 | O/A:PC24692169312 100507063086_2 | | $452.58 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693121 00507063086 | $503.87 | 11/11/2019 | O/A:PC24692169312 100507063086_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693121 00507063128 | $510.09 | 11/11/2019 | O/A:PC24692169312 100507063128_2 | | $458.80 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693121 00507063128 | $510.09 | 11/11/2019 | O/A:PC24692169312 100507063128_1 | | $51.29 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693121 00507063672 | $33.29 | 11/11/2019 | O/A:PC24692169312 100507063672 | | $33.29 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 163

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693121 00507063730 | $94.16 | 11/11/2019 | O/A:PC24692169312 100507063730 | | $94.16 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693121 00507064324 | $1,243.03 | 11/11/2019 | O/A:PC24692169312 100507064324 | | $1,243.03 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693121 00507064373 | $1,279.30 | 11/11/2019 | O/A:PC24692169312 100507064373 | | $1,279.30 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693121 00507064845 | $403.92 | 11/11/2019 | O/A:PC24692169312 100507064845 | | $403.92 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693121 00507064852 | $74.07 | 11/11/2019 | O/A:PC24692169312 100507064852 | | $74.07 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693121 00507064878 | $32.96 | 11/11/2019 | O/A:PC24692169312 100507064878 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693121 00507064894 | $636.42 | 11/11/2019 | O/A:PC24692169312 100507064894 | | $636.42 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693121 00507064969 | $642.89 | 11/11/2019 | O/A:PC24692169312 100507064969_1 | | $440.53 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693121 00507064969 | $642.89 | 11/11/2019 | O/A:PC24692169312 100507064969_2 | | $202.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693121 00507065354 | $252.00 | 11/11/2019 | O/A:PC24692169312 100507065354 | | $252.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693121 00507065446 | $1,724.34 | 11/11/2019 | O/A:PC24692169312 100507065446 | | $1,724.34 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693121 00507065479 | $3,261.89 | 11/11/2019 | O/A:PC24692169312 100507065479 | | $3,261.89 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693121 00507071170 | $56.37 | 11/11/2019 | O/A:PC24692169312 100507071170 | | $56.37 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_7 | | $2,206.78 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_4 | | $743.12 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_3 | | $402.82 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_2 | | $877.04 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                Exhibit A                                P. 164

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_1 | | $837.54 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_5 | | $1,190.42 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_6 | | $224.67 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693121 00507071527 | $6,972.47 | 11/11/2019 | O/A:PC24692169312 100507071527_8 | | $490.08 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693121 00507071949 | $648.45 | 11/11/2019 | O/A:PC24692169312 100507071949 | | $648.45 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693121 00507071972 | $844.94 | 11/11/2019 | O/A:PC24692169312 100507071972 | | $844.94 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693131 00152864977 | $4,997.06 | 11/11/2019 | O/A:PC24692169313 100152864977 | | $4,997.06 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693131 00152864985 | $4,993.17 | 11/11/2019 | O/A:PC24692169313 100152864985 | | $4,993.17 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693131 00152943425 | $396.60 | 11/11/2019 | O/A:PC24692169313 100152943425 | | $396.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693131 00152943441 | $429.77 | 11/11/2019 | O/A:PC24692169313 100152943441 | | $429.77 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693131 00152943458 | $134.17 | 11/11/2019 | O/A:PC24692169313 100152943458 | | $134.17 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693131 00152943490 | $438.70 | 11/11/2019 | O/A:PC24692169313 100152943490 | | $438.70 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693131 00152943508 | $62.40 | 11/11/2019 | O/A:PC24692169313 100152943508 | | $62.40 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944738 | $506.36 | 11/11/2019 | O/A:PC24692169313 100152944738 | | $506.36 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944746 | $3.85 | 11/11/2019 | O/A:PC24692169313 100152944746 | | $3.85 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944761 | $964.29 | 11/11/2019 | O/A:PC24692169313 100152944761 | | $964.29 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944779 | $1,199.45 | 11/11/2019 | O/A:PC24692169313 100152944779 | | $1,199.45 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 165

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944787 | $96.26 | 11/11/2019 | O/A:PC24692169313 100152944787 | | $96.26 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944811 | $208.96 | 11/11/2019 | O/A:PC24692169313 100152944811 | | $208.96 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693131 00152944829 | $294.69 | 11/11/2019 | O/A:PC24692169313 100152944829_3 | | $186.90 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693131 00152944829 | $294.69 | 11/11/2019 | O/A:PC24692169313 100152944829_2 | | $96.49 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693131 00152944829 | $294.69 | 11/11/2019 | O/A:PC24692169313 100152944829_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944837 | $762.07 | 11/11/2019 | O/A:PC24692169313 100152944837_1 | | $308.12 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944837 | $762.07 | 11/11/2019 | O/A:PC24692169313 100152944837_2 | | $453.95 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152944852 | $199.64 | 11/11/2019 | O/A:PC24692169313 100152944852 | | $199.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693131 00152945164 | $627.32 | 11/11/2019 | O/A:PC24692169313 100152945164 | | $627.32 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945305 | $1,370.54 | 11/11/2019 | O/A:PC24692169313 100152945305_1 | | $135.70 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945305 | $1,370.54 | 11/11/2019 | O/A:PC24692169313 100152945305_2 | | $417.59 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945305 | $1,370.54 | 11/11/2019 | O/A:PC24692169313 100152945305_3 | | $817.25 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945354 | $49.30 | 11/11/2019 | O/A:PC24692169313 100152945354 | | $49.30 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945362 | $382.61 | 11/11/2019 | O/A:PC24692169313 100152945362_1 | | $207.46 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945362 | $382.61 | 11/11/2019 | O/A:PC24692169313 100152945362_2 | | $175.15 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945388 | $71.52 | 11/11/2019 | O/A:PC24692169313 100152945388 | | $71.52 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945412 | $191.75 | 11/11/2019 | O/A:PC24692169313 100152945412 | | $191.75 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945479 | $159.55 | 11/11/2019 | O/A:PC24692169313 100152945479 | | $159.55 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945487 | $203.42 | 11/11/2019 | O/A:PC24692169313 100152945487 | | $203.42 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945503 | $71.73 | 11/11/2019 | O/A:PC24692169313 100152945503 | | $71.73 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693131 00152945511 | $3,243.88 | 11/11/2019 | O/A:PC24692169313 100152945511 | | $3,243.88 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293122 83125468465 | $287.07 | 11/11/2019 | O/A:PC24755429312 283125468465 | | $287.07 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293122 83125468648 | $190.60 | 11/11/2019 | O/A:PC24755429312 283125468648 | | $190.60 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC247554293122 83125469679 | $131.26 | 11/11/2019 | O/A:PC24755429312 283125469679 | | $131.26 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC247554293151 73157110647 | $128.55 | 11/12/2019 | O/A:PC24755429315 173157110647 | | $128.55 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554293151 73157111256 | $1,315.03 | 11/12/2019 | O/A:PC24755429315 173157111256 | | $1,315.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | TC247554293151 53155894400 | $18.50 | 11/12/2019 | O/A:TC24755429315 153155894400 | | $18.50 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | TC247554293151 53155897635 | $10.50 | 11/12/2019 | O/A:TC24755429315 153155897635 | | $10.50 |

**2125 Preference Period transfer(s), $1,159,343.87**

**Post Petition Transfer(s)**

| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00905814409 | $36.13 | 11/13/2019 | O/A:PC24692169316 100905814409 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00905815372 | $68.64 | 11/13/2019 | O/A:PC24692169316 100905815372 | | $68.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00905815513 | $36.13 | 11/13/2019 | O/A:PC24692169316 100905815513 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00905815711 | $2.47 | 11/13/2019 | O/A:PC24692169316 100905815711 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00905815935 | $68.64 | 11/13/2019 | O/A:PC24692169316 100905815935 | | $68.64 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693161 00906144657 | $96.12 | 11/13/2019 | O/A:PC24692169316 100906144657 | | $96.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906145043 | $134.66 | 11/13/2019 | O/A:PC24692169316 100906145043 | | $134.66 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906145217 | $36.13 | 11/13/2019 | O/A:PC24692169316 100906145217 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906145282 | $2.47 | 11/13/2019 | O/A:PC24692169316 100906145282 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906145670 | $68.64 | 11/13/2019 | O/A:PC24692169316 100906145670 | | $68.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906145779 | $2.47 | 11/13/2019 | O/A:PC24692169316 100906145779 | | $2.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906145860 | $11.96 | 11/13/2019 | O/A:PC24692169316 100906145860 | | $11.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906145902 | $68.64 | 11/13/2019 | O/A:PC24692169316 100906145902 | | $68.64 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906146074 | $11.96 | 11/13/2019 | O/A:PC24692169316 100906146074 | | $11.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906146116 | $36.13 | 11/13/2019 | O/A:PC24692169316 100906146116 | | $36.13 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693161 00906301745 | $325.65 | 11/13/2019 | O/A:PC24692169316 100906301745_1 | | $214.90 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693161 00906301745 | $325.65 | 11/13/2019 | O/A:PC24692169316 100906301745_2 | | $110.75 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693161 00906301760 | $9,540.09 | 11/13/2019 | O/A:PC24692169316 100906301760_1 | | $295.93 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693161 00906301760 | $9,540.09 | 11/13/2019 | O/A:PC24692169316 100906301760_2 | | $9,244.16 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693161 00906342079 | $178.75 | 11/13/2019 | O/A:PC24692169316 100906342079 | | $178.75 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693161 00906342087 | $197.98 | 11/13/2019 | O/A:PC24692169316 100906342087 | | $197.98 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921693161 00906367613 | $869.90 | 11/13/2019 | O/A:PC24692169316 100906367613_2 | | $472.46 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921693161 00906367613 | $869.90 | 11/13/2019 | O/A:PC24692169316 100906367613_1 | | $397.44 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

P. 168

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00906368819 | $3,190.86 | 11/13/2019 | O/A:PC24692169316 100906368819 | | $3,190.86 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693161 00906369221 | $153.89 | 11/13/2019 | O/A:PC24692169316 100906369221 | | $153.89 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693161 00906659092 | $3,337.35 | 11/13/2019 | O/A:PC24692169316 100906659092 | | $3,337.35 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693161 00908031340 | $133.00 | 11/13/2019 | O/A:PC24692169316 100908031340 | | $133.00 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693161 00908206710 | $24.87 | 11/13/2019 | O/A:PC24692169316 100908206710 | | $24.87 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00908684874 | $327.55 | 11/13/2019 | O/A:PC24692169316 100908684874 | | $327.55 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00909053103 | $320.80 | 11/13/2019 | O/A:PC24692169316 100909053103 | | $320.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00909053434 | $750.31 | 11/13/2019 | O/A:PC24692169316 100909053434 | | $750.31 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693161 00909053475 | $3,268.79 | 11/13/2019 | O/A:PC24692169316 100909053475 | | $3,268.79 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693161 00909053483 | $499.69 | 11/13/2019 | O/A:PC24692169316 100909053483 | | $499.69 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00909053517 | $588.74 | 11/13/2019 | O/A:PC24692169316 100909053517 | | $588.74 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00909053541 | $80.96 | 11/13/2019 | O/A:PC24692169316 100909053541 | | $80.96 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693161 00909053673 | $102.29 | 11/13/2019 | O/A:PC24692169316 100909053673 | | $102.29 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693161 00909053681 | $10.40 | 11/13/2019 | O/A:PC24692169316 100909053681 | | $10.40 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00909053707 | $923.76 | 11/13/2019 | O/A:PC24692169316 100909053707 | | $923.76 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00909053715 | $56.50 | 11/13/2019 | O/A:PC24692169316 100909053715 | | $56.50 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693161 00909053723 | $177.49 | 11/13/2019 | O/A:PC24692169316 100909053723 | | $177.49 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693161 00909053731 | $677.50 | 11/13/2019 | O/A:PC24692169316 100909053731 | | $677.50 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693161 00909053749 | $234.65 | 11/13/2019 | O/A:PC24692169316 100909053749 | | $234.65 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693161 00909053756 | $1,075.58 | 11/13/2019 | O/A:PC24692169316 100909053756 | | $1,075.58 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693161 00909053764 | $31.30 | 11/13/2019 | O/A:PC24692169316 100909053764 | | $31.30 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693161 00909053772 | $394.90 | 11/13/2019 | O/A:PC24692169316 100909053772 | | $394.90 |
| Dean Foods Company | Dean Foods Company and Midwest Ice Cream Company, LLC | PC246921693161 00909053947 | $609.49 | 11/13/2019 | O/A:PC24692169316 100909053947 | | $609.49 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693161 00909053962 | $1,599.76 | 11/13/2019 | O/A:PC24692169316 100909053962 | | $1,599.76 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693171 00458039999 | $35.63 | 11/14/2019 | O/A:PC24692169317 100458039999 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693171 00458040088 | $1,379.98 | 11/14/2019 | O/A:PC24692169317 100458040088 | | $1,379.98 |
| Dean Foods Company | Dean Foods Company and Garelick Farms, LLC | PC246921693171 00458040112 | $199.78 | 11/14/2019 | O/A:PC24692169317 100458040112 | | $199.78 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693171 00458041391 | $838.46 | 11/14/2019 | O/A:PC24692169317 100458041391_2 | | $577.56 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693171 00458041391 | $838.46 | 11/14/2019 | O/A:PC24692169317 100458041391_1 | | $260.90 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693171 00458041417 | $577.43 | 11/14/2019 | O/A:PC24692169317 100458041417 | | $577.43 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693171 00461208623 | $115.01 | 11/14/2019 | O/A:PC24692169317 100461208623 | | $115.01 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921693171 00461217376 | $292.23 | 11/14/2019 | O/A:PC24692169317 100461217376 | | $292.23 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693171 00461288187 | $14.83 | 11/14/2019 | O/A:PC24692169317 100461288187 | | $14.83 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693171 00461289409 | $32.96 | 11/14/2019 | O/A:PC24692169317 100461289409 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693171 00461294813 | $593.18 | 11/14/2019 | O/A:PC24692169317 100461294813 | | $593.18 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693171 00461295158 | $1,218.53 | 11/14/2019 | O/A:PC24692169317 100461295158 | | $1,218.53 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693171 00461295174 | $22.78 | 11/14/2019 | O/A:PC24692169317 100461295174 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693171 00461295182 | $62.26 | 11/14/2019 | O/A:PC24692169317 100461295182 | | $62.26 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693171 00461300347 | $361.45 | 11/14/2019 | O/A:PC24692169317 100461300347 | | $361.45 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693171 00461300362 | $157.45 | 11/14/2019 | O/A:PC24692169317 100461300362 | | $157.45 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693171 00461300388 | $587.60 | 11/14/2019 | O/A:PC24692169317 100461300388 | | $587.60 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693171 00461562433 | $8.25 | 11/14/2019 | O/A:PC24692169317 100461562433 | | $8.25 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693171 00461571517 | $919.98 | 11/14/2019 | O/A:PC24692169317 100461571517 | | $919.98 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693171 00461571525 | $39.53 | 11/14/2019 | O/A:PC24692169317 100461571525_1 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693171 00461571525 | $39.53 | 11/14/2019 | O/A:PC24692169317 100461571525_2 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693171 00461571533 | $16.41 | 11/14/2019 | O/A:PC24692169317 100461571533 | | $16.41 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693171 00461571616 | $98.95 | 11/14/2019 | O/A:PC24692169317 100461571616 | | $98.95 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693171 00461572812 | $104.91 | 11/14/2019 | O/A:PC24692169317 100461572812 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693171 00461727630 | $132.89 | 11/14/2019 | O/A:PC24692169317 100461727630_1 | | $86.38 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693171 00461727630 | $132.89 | 11/14/2019 | O/A:PC24692169317 100461727630_2 | | $46.51 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693171 00461750293 | $1,636.27 | 11/14/2019 | O/A:PC24692169317 100461750293 | | $1,636.27 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693171 00461750608 | $19.60 | 11/14/2019 | O/A:PC24692169317 100461750608_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693171 00461750608 | $19.60 | 11/14/2019 | O/A:PC24692169317 100461750608_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693181 00985048058 | $244.28 | 11/15/2019 | O/A:PC24692169318 100985048058 | | $244.28 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693181 00985048199 | $346.39 | 11/15/2019 | O/A:PC24692169318 100985048199 | | $346.39 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693181 00985144667 | $492.79 | 11/15/2019 | O/A:PC24692169318 100985144667 | | $492.79 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693191 00581148525 | $1,307.22 | 11/18/2019 | O/A:PC24692169319 100581148525_2 | | $77.63 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693191 00581148525 | $1,307.22 | 11/18/2019 | O/A:PC24692169319 100581148525_3 | | $1,172.96 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693191 00581148525 | $1,307.22 | 11/18/2019 | O/A:PC24692169319 100581148525_1 | | $56.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693191 00600604284 | $1,467.24 | 11/18/2019 | O/A:PC24692169319 100600604284_1 | | $586.89 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693191 00600604284 | $1,467.24 | 11/18/2019 | O/A:PC24692169319 100600604284_2 | | $293.46 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693191 00600604284 | $1,467.24 | 11/18/2019 | O/A:PC24692169319 100600604284_3 | | $586.89 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293222 63220134921 | $326.66 | 11/19/2019 | O/A:PC24755429322 263220134921 | | $326.66 |
| Dean Foods Company | Dean Foods Company | PC247554293222 63220136785 | $750.26 | 11/19/2019 | O/A:PC24755429322 263220136785 | | $750.26 |
| Dean Foods Company | Dean Foods Company and Dean Management, LLC | PC247554293222 63220136819 | $1,727.22 | 11/19/2019 | O/A:PC24755429322 263220136819 | | $1,727.22 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693241 00049907184 | $0.01 | 11/21/2019 | O/A:PC24692169324 100049907184 | | $0.01 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.
Nov 4, 2021

Exhibit A

P. 172

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921693241 00765085041 | $323.48 | 11/21/2019 | O/A:PC24692169324 100765085041 | | $323.48 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765093144 | $14.83 | 11/21/2019 | O/A:PC24692169324 100765093144 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765098820 | $448.25 | 11/21/2019 | O/A:PC24692169324 100765098820 | | $448.25 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765099166 | $1,973.57 | 11/21/2019 | O/A:PC24692169324 100765099166 | | $1,973.57 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00765099182 | $22.78 | 11/21/2019 | O/A:PC24692169324 100765099182 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765099190 | $73.18 | 11/21/2019 | O/A:PC24692169324 100765099190 | | $73.18 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693241 00765416519 | $152.37 | 11/21/2019 | O/A:PC24692169324 100765416519 | | $152.37 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765502375 | $279.23 | 11/21/2019 | O/A:PC24692169324 100765502375 | | $279.23 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00765502888 | $104.91 | 11/21/2019 | O/A:PC24692169324 100765502888 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765671170 | $1,103.09 | 11/21/2019 | O/A:PC24692169324 100765671170 | | $1,103.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765671188 | $39.53 | 11/21/2019 | O/A:PC24692169324 100765671188_1 | | $19.77 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765671188 | $39.53 | 11/21/2019 | O/A:PC24692169324 100765671188_2 | | $19.76 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765671196 | $16.41 | 11/21/2019 | O/A:PC24692169324 100765671196 | | $16.41 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693241 00765672137 | $132.89 | 11/21/2019 | O/A:PC24692169324 100765672137 | | $132.89 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795052 | $103.60 | 11/21/2019 | O/A:PC24692169324 100765795052 | | $103.60 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795060 | $16.03 | 11/21/2019 | O/A:PC24692169324 100765795060 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765795078 | $76.84 | 11/21/2019 | O/A:PC24692169324 100765795078 | | $76.84 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765795086 | $80.67 | 11/21/2019 | O/A:PC24692169324 100765795086 | | $80.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795094 | $494.21 | 11/21/2019 | O/A:PC24692169324 100765795094 | | $494.21 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795102 | $14.82 | 11/21/2019 | O/A:PC24692169324 100765795102 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795110 | $212.67 | 11/21/2019 | O/A:PC24692169324 100765795110 | | $212.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795128 | $89.74 | 11/21/2019 | O/A:PC24692169324 100765795128 | | $89.74 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765795151 | $1,089.63 | 11/21/2019 | O/A:PC24692169324 100765795151 | | $1,089.63 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765795169 | $10.09 | 11/21/2019 | O/A:PC24692169324 100765795169 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765795177 | $585.53 | 11/21/2019 | O/A:PC24692169324 100765795177 | | $585.53 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765795185 | $8.63 | 11/21/2019 | O/A:PC24692169324 100765795185 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795201 | $40.27 | 11/21/2019 | O/A:PC24692169324 100765795201 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795219 | $111.32 | 11/21/2019 | O/A:PC24692169324 100765795219 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765795227 | $156.61 | 11/21/2019 | O/A:PC24692169324 100765795227 | | $156.61 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765795235 | $278.98 | 11/21/2019 | O/A:PC24692169324 100765795235 | | $278.98 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795243 | $49.82 | 11/21/2019 | O/A:PC24692169324 100765795243 | | $49.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693241 00765795250 | $237.04 | 11/21/2019 | O/A:PC24692169324 100765795250 | | $237.04 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693241 00765795268 | $568.07 | 11/21/2019 | O/A:PC24692169324 100765795268 | | $568.07 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693241 00765795276 | $526.10 | 11/21/2019 | O/A:PC24692169324 100765795276 | | $526.10 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765795326 | $649.00 | 11/21/2019 | O/A:PC24692169324 100765795326 | | $649.00 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795821 | $16.91 | 11/21/2019 | O/A:PC24692169324 100765795821 | | $16.91 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795920 | $72.02 | 11/21/2019 | O/A:PC24692169324 100765795920 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765795938 | $4.68 | 11/21/2019 | O/A:PC24692169324 100765795938 | | $4.68 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693241 00765796498 | $1,474.50 | 11/21/2019 | O/A:PC24692169324 100765796498 | | $1,474.50 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765796928 | $19.60 | 11/21/2019 | O/A:PC24692169324 100765796928_1 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765796928 | $19.60 | 11/21/2019 | O/A:PC24692169324 100765796928_2 | | $9.80 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693241 00765961852 | $4.29 | 11/21/2019 | O/A:PC24692169324 100765961852 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693241 00765961886 | $170.11 | 11/21/2019 | O/A:PC24692169324 100765961886 | | $170.11 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765962082 | $171.06 | 11/21/2019 | O/A:PC24692169324 100765962082 | | $171.06 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765962124 | $38.23 | 11/21/2019 | O/A:PC24692169324 100765962124 | | $38.23 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765962157 | $62.23 | 11/21/2019 | O/A:PC24692169324 100765962157 | | $62.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765962843 | $1,830.21 | 11/21/2019 | O/A:PC24692169324 100765962843 | | $1,830.21 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765962850 | $134.23 | 11/21/2019 | O/A:PC24692169324 100765962850 | | $134.23 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00765962868 | $135.33 | 11/21/2019 | O/A:PC24692169324 100765962868 | | $135.33 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765962876 | $60.29 | 11/21/2019 | O/A:PC24692169324 100765962876 | | $60.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00765962884 | $53.13 | 11/21/2019 | O/A:PC24692169324 100765962884 | | $53.13 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00765962892 | $129.61 | 11/21/2019 | O/A:PC24692169324 100765962892 | | $129.61 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00765962900 | $151.01 | 11/21/2019 | O/A:PC24692169324 100765962900 | | $151.01 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00765963155 | $815.81 | 11/21/2019 | O/A:PC24692169324 100765963155 | | $815.81 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00765963197 | $81.19 | 11/21/2019 | O/A:PC24692169324 100765963197 | | $81.19 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00765963205 | $578.76 | 11/21/2019 | O/A:PC24692169324 100765963205 | | $578.76 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693241 00765963379 | $104.83 | 11/21/2019 | O/A:PC24692169324 100765963379_1 | | $81.67 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693241 00765963379 | $104.83 | 11/21/2019 | O/A:PC24692169324 100765963379_2 | | $23.16 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00765963460 | $23.36 | 11/21/2019 | O/A:PC24692169324 100765963460 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766416336 | $55.53 | 11/21/2019 | O/A:PC24692169324 100766416336 | | $55.53 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766517497 | $1,216.38 | 11/21/2019 | O/A:PC24692169324 100766517497 | | $1,216.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00766517513 | $7.53 | 11/21/2019 | O/A:PC24692169324 100766517513_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693241 00766517513 | $7.53 | 11/21/2019 | O/A:PC24692169324 100766517513_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00766517521 | $190.80 | 11/21/2019 | O/A:PC24692169324 100766517521 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00766517562 | $616.60 | 11/21/2019 | O/A:PC24692169324 100766517562 | | $616.60 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_6 | | $1,909.79 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_5 | | $511.04 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_8 | | $1,281.94 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_4 | | $1,555.13 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_1 | | $636.36 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_3 | | $277.50 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_2 | | $1,304.65 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766517760 | $7,658.81 | 11/21/2019 | O/A:PC24692169324 100766517760_7 | | $182.40 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00766517893 | $82.82 | 11/21/2019 | O/A:PC24692169324 100766517893 | | $82.82 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693241 00766518628 | $9.12 | 11/21/2019 | O/A:PC24692169324 100766518628 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858248 | $601.85 | 11/21/2019 | O/A:PC24692169324 100766858248_5 | | $20.04 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858248 | $601.85 | 11/21/2019 | O/A:PC24692169324 100766858248_6 | | $36.74 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858248 | $601.85 | 11/21/2019 | O/A:PC24692169324 100766858248_4 | | $116.65 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858248 | $601.85 | 11/21/2019 | O/A:PC24692169324 100766858248_3 | | $17.45 |
| Dean Foods Company | Dean Foods Company | PC246921693241 00766858248 | $601.85 | 11/21/2019 | O/A:PC24692169324 100766858248_2 | | $76.68 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858248 | $601.85 | 11/21/2019 | O/A:PC24692169324 100766858248_1 | | $167.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858248 | $601.85 | 11/21/2019 | O/A:PC24692169324 100766858248_7 | | $167.26 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858552 | $286.14 | 11/21/2019 | O/A:PC24692169324 100766858552 | | $286.14 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693241 00766858560 | $127.45 | 11/21/2019 | O/A:PC24692169324 100766858560 | | $127.45 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                                    Exhibit A                                    P. 177

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693241 00766859113 | $24.87 | 11/21/2019 | O/A:PC24692169324 100766859113 | | $24.87 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693241 00766905650 | $145.73 | 11/21/2019 | O/A:PC24692169324 100766905650 | | $145.73 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693241 00766906401 | $211.39 | 11/21/2019 | O/A:PC24692169324 100766906401 | | $211.39 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293242 73247355068 | $59.75 | 11/21/2019 | O/A:PC24755429324 273247355068 | | $59.75 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693251 00368920403 | $273.97 | 11/22/2019 | O/A:PC24692169325 100368920403 | | $273.97 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693251 00368921120 | $111.59 | 11/22/2019 | O/A:PC24692169325 100368921120 | | $111.59 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693251 00368921468 | $500.71 | 11/22/2019 | O/A:PC24692169325 100368921468 | | $500.71 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693251 00368922276 | $36.25 | 11/22/2019 | O/A:PC24692169325 100368922276 | | $36.25 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693251 00369827250 | $535.09 | 11/22/2019 | O/A:PC24692169325 100369827250 | | $535.09 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693251 00369827268 | $138.69 | 11/22/2019 | O/A:PC24692169325 100369827268 | | $138.69 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693251 00369827284 | $32.96 | 11/22/2019 | O/A:PC24692169325 100369827284 | | $32.96 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693251 00369827300 | $698.63 | 11/22/2019 | O/A:PC24692169325 100369827300 | | $698.63 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693251 00369827334 | $724.78 | 11/22/2019 | O/A:PC24692169325 100369827334 | | $724.78 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293252 83250235908 | $105.85 | 11/22/2019 | O/A:PC24755429325 283250235908 | | $105.85 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293252 83250235916 | $1.50 | 11/22/2019 | O/A:PC24755429325 283250235916 | | $1.50 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693261 00979391654 | $443.84 | 11/25/2019 | O/A:PC24692169326 100979391654 | | $443.84 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

P. 178

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693261 00979511731 | $33.29 | 11/25/2019 | O/A:PC24692169326 100979511731 | | $33.29 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693261 00979511756 | $13.32 | 11/25/2019 | O/A:PC24692169326 100979511756 | | $13.32 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693261 00979512366 | $35.38 | 11/25/2019 | O/A:PC24692169326 100979512366 | | $35.38 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693261 00979512416 | $35.63 | 11/25/2019 | O/A:PC24692169326 100979512416 | | $35.63 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693261 00979512457 | $577.43 | 11/25/2019 | O/A:PC24692169326 100979512457 | | $577.43 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693261 00979512499 | $51.05 | 11/25/2019 | O/A:PC24692169326 100979512499 | | $51.05 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693271 00656173929 | $33.01 | 11/25/2019 | O/A:PC24692169327 100656173929 | | $33.01 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693271 00656174976 | $282.98 | 11/25/2019 | O/A:PC24692169327 100656174976_3 | | $175.19 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693271 00656174976 | $282.98 | 11/25/2019 | O/A:PC24692169327 100656174976_2 | | $96.49 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693271 00656174976 | $282.98 | 11/25/2019 | O/A:PC24692169327 100656174976_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693271 00656174984 | $282.98 | 11/25/2019 | O/A:PC24692169327 100656174984_1 | | $11.30 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693271 00656174984 | $282.98 | 11/25/2019 | O/A:PC24692169327 100656174984_2 | | $96.49 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693271 00656174984 | $282.98 | 11/25/2019 | O/A:PC24692169327 100656174984_3 | | $175.19 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693271 00936759323 | $0.01 | 11/25/2019 | O/A:PC24692169327 100936759323 | | $0.01 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293262 83264423366 | $105.00 | 11/25/2019 | O/A:PC24755429326 283264423366 | | $105.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC247554293291 73299276060 | $38.00 | 11/26/2019 | O/A:PC24755429329 173299276060 | | $38.00 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693301 00475438912 | $322.56 | 11/27/2019 | O/A:PC24692169330 100475438912 | | $322.56 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693301 00475440850 | $94.46 | 11/27/2019 | O/A:PC24692169330 100475440850 | | $94.46 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021                              Exhibit A                              P. 179

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693301 00475441049 | $139.73 | 11/27/2019 | O/A:PC24692169330 100475441049 | | $139.73 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116238928 | $16.67 | 11/29/2019 | O/A:PC24692169331 100116238928 | | $16.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116239025 | $72.02 | 11/29/2019 | O/A:PC24692169331 100116239025 | | $72.02 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116239033 | $10.23 | 11/29/2019 | O/A:PC24692169331 100116239033 | | $10.23 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116251392 | $1,317.77 | 11/29/2019 | O/A:PC24692169331 100116251392 | | $1,317.77 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116251400 | $127.95 | 11/29/2019 | O/A:PC24692169331 100116251400 | | $127.95 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251418 | $92.61 | 11/29/2019 | O/A:PC24692169331 100116251418 | | $92.61 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251426 | $51.78 | 11/29/2019 | O/A:PC24692169331 100116251426 | | $51.78 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693311 00116251434 | $110.21 | 11/29/2019 | O/A:PC24692169331 100116251434 | | $110.21 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693311 00116251442 | $132.01 | 11/29/2019 | O/A:PC24692169331 100116251442 | | $132.01 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251459 | $102.41 | 11/29/2019 | O/A:PC24692169331 100116251459 | | $102.41 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251467 | $16.03 | 11/29/2019 | O/A:PC24692169331 100116251467 | | $16.03 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116251475 | $76.84 | 11/29/2019 | O/A:PC24692169331 100116251475 | | $76.84 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116251483 | $98.18 | 11/29/2019 | O/A:PC24692169331 100116251483 | | $98.18 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251491 | $290.38 | 11/29/2019 | O/A:PC24692169331 100116251491 | | $290.38 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251509 | $14.82 | 11/29/2019 | O/A:PC24692169331 100116251509 | | $14.82 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251517 | $212.67 | 11/29/2019 | O/A:PC24692169331 100116251517 | | $212.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251525 | $89.74 | 11/29/2019 | O/A:PC24692169331 100116251525 | | $89.74 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693311 00116251533 | $382.96 | 11/29/2019 | O/A:PC24692169331 100116251533 | | $382.96 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00116251541 | $917.73 | 11/29/2019 | O/A:PC24692169331 100116251541 | | $917.73 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00116251558 | $10.09 | 11/29/2019 | O/A:PC24692169331 100116251558 | | $10.09 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00116251566 | $8.63 | 11/29/2019 | O/A:PC24692169331 100116251566 | | $8.63 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251582 | $40.27 | 11/29/2019 | O/A:PC24692169331 100116251582 | | $40.27 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251590 | $111.32 | 11/29/2019 | O/A:PC24692169331 100116251590 | | $111.32 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116251608 | $66.72 | 11/29/2019 | O/A:PC24692169331 100116251608 | | $66.72 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00116251616 | $278.98 | 11/29/2019 | O/A:PC24692169331 100116251616 | | $278.98 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116251624 | $49.82 | 11/29/2019 | O/A:PC24692169331 100116251624 | | $49.82 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693311 00116251632 | $243.28 | 11/29/2019 | O/A:PC24692169331 100116251632 | | $243.28 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693311 00116251640 | $786.51 | 11/29/2019 | O/A:PC24692169331 100116251640 | | $786.51 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693311 00116251657 | $1,005.35 | 11/29/2019 | O/A:PC24692169331 100116251657 | | $1,005.35 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116251707 | $743.33 | 11/29/2019 | O/A:PC24692169331 100116251707 | | $743.33 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116252093 | $19.60 | 11/29/2019 | O/A:PC24692169331 100116252093 | | $19.60 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00116328109 | $461.63 | 11/29/2019 | O/A:PC24692169331 100116328109 | | $461.63 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693311 00116328729 | $1,639.45 | 11/29/2019 | O/A:PC24692169331 100116328729 | | $1,639.45 |

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693311 00116329701 | $36.25 | 11/29/2019 | O/A:PC24692169331 100116329701 | | $36.25 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693311 00116329982 | $113.67 | 11/29/2019 | O/A:PC24692169331 100116329982 | | $113.67 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693311 00116329990 | $113.67 | 11/29/2019 | O/A:PC24692169331 100116329990 | | $113.67 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116330345 | $7.53 | 11/29/2019 | O/A:PC24692169331 100116330345_2 | | $4.29 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00116330345 | $7.53 | 11/29/2019 | O/A:PC24692169331 100116330345_1 | | $3.24 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00116330642 | $23.36 | 11/29/2019 | O/A:PC24692169331 100116330642 | | $23.36 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00116434881 | $474.90 | 11/29/2019 | O/A:PC24692169331 100116434881 | | $474.90 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00116434899 | $62.96 | 11/29/2019 | O/A:PC24692169331 100116434899 | | $62.96 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00116446513 | $409.78 | 11/29/2019 | O/A:PC24692169331 100116446513 | | $409.78 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00116446612 | $190.80 | 11/29/2019 | O/A:PC24692169331 100116446612 | | $190.80 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693311 00116447040 | $54.69 | 11/29/2019 | O/A:PC24692169331 100116447040 | | $54.69 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00116447149 | $9.12 | 11/29/2019 | O/A:PC24692169331 100116447149 | | $9.12 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693311 00116447347 | $104.83 | 11/29/2019 | O/A:PC24692169331 100116447347 | | $104.83 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00116447370 | $615.68 | 11/29/2019 | O/A:PC24692169331 100116447370_1 | | $320.68 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00116447370 | $615.68 | 11/29/2019 | O/A:PC24692169331 100116447370_2 | | $295.00 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

P. 182

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693311 00116609680 | $48.03 | 11/29/2019 | O/A:PC246921169331 100116609680 | | $48.03 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693311 00116609698 | $891.09 | 11/29/2019 | O/A:PC246921169331 100116609698 | | $891.09 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693311 00116609706 | $334.23 | 11/29/2019 | O/A:PC246921169331 100116609706 | | $334.23 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693311 00116609714 | $76.43 | 11/29/2019 | O/A:PC246921169331 100116609714 | | $76.43 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693311 00116609748 | $69.89 | 11/29/2019 | O/A:PC246921169331 100116609748 | | $69.89 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693311 00116609763 | $255.44 | 11/29/2019 | O/A:PC246921169331 100116609763 | | $255.44 |
| Dean Foods Company | Dean Foods Company and Dean Foods of Wisconsin, LLC | PC246921693311 00116637228 | $289.20 | 11/29/2019 | O/A:PC246921169331 100116637228 | | $289.20 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00116637426 | $213.10 | 11/29/2019 | O/A:PC246921169331 100116637426 | | $213.10 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00116645593 | $14.83 | 11/29/2019 | O/A:PC246921169331 100116645593 | | $14.83 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00124884101 | $262.37 | 11/29/2019 | O/A:PC246921169331 100124884101 | | $262.37 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00124884440 | $1,517.06 | 11/29/2019 | O/A:PC246921169331 100124884440 | | $1,517.06 |
| Dean Foods Company | Dean Foods Company and Tuscan/Lehigh Dairies, Inc. | PC246921693311 00124884465 | $22.78 | 11/29/2019 | O/A:PC246921169331 100124884465 | | $22.78 |
| Dean Foods Company | Dean Foods Company and Suiza Dairy Group, LLC | PC246921693311 00124884473 | $52.32 | 11/29/2019 | O/A:PC246921169331 100124884473 | | $52.32 |
| Dean Foods Company | Dean Foods Company and Reiter Dairy, LLC | PC246921693311 00124959606 | $6.22 | 11/29/2019 | O/A:PC246921169331 100124959606 | | $6.22 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693311 00124961016 | $271.75 | 11/29/2019 | O/A:PC246921169331 100124961016 | | $271.75 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00124983721 | $928.03 | 11/29/2019 | O/A:PC246921169331 100124983721 | | $928.03 |

Aramark Services, Inc. fdba Aramark Corporation (2242827)
Bankruptcy Case: Dean Foods Company, et al.

Nov 4, 2021

Exhibit A

P. 183

Transfers During Preference Period and Post Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00124983739 | $39.53 | 11/29/2019 | O/A:PC24692169331 100124983739 | | $39.53 |
| Dean Foods Company | Dean Foods Company and Dean Foods North Central, LLC | PC246921693311 00124983747 | $16.41 | 11/29/2019 | O/A:PC24692169331 100124983747 | | $16.41 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693311 00125012645 | $132.89 | 11/29/2019 | O/A:PC24692169331 100125012645 | | $132.89 |
| Dean Foods Company | Dean Foods Company and Southern Foods Group, LLC | PC246921693311 00125013056 | $104.91 | 11/29/2019 | O/A:PC24692169331 100125013056 | | $104.91 |
| Dean Foods Company | Dean Foods Company and Country Fresh, LLC | PC246921693321 00039126464 | $0.01 | 11/29/2019 | O/A:PC24692169332 100039126464 | | $0.01 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693321 00779297020 | $31.78 | 11/29/2019 | O/A:PC24692169332 100779297020 | | $31.78 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693321 00779297053 | $53.66 | 11/29/2019 | O/A:PC24692169332 100779297053 | | $53.66 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693321 00779297095 | $26.16 | 11/29/2019 | O/A:PC24692169332 100779297095 | | $26.16 |
| Dean Foods Company | Dean Foods Company and Mayfield Dairy Farms, LLC | PC246921693321 00779297129 | $50.18 | 11/29/2019 | O/A:PC24692169332 100779297129 | | $50.18 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693321 00779299547 | $4.52 | 11/29/2019 | O/A:PC24692169332 100779299547 | | $4.52 |
| Dean Foods Company | Dean Foods Company and Alta-Dena Certified Dairy, LLC | PC246921693321 00779299554 | $38.47 | 11/29/2019 | O/A:PC24692169332 100779299554 | | $38.47 |
| Dean Foods Company | Dean Foods Company and Dean Dairy Holdings, LLC | PC246921693321 00779299596 | $1,004.29 | 11/29/2019 | O/A:PC24692169332 100779299596 | | $1,004.29 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693321 00779371973 | $51.11 | 11/29/2019 | O/A:PC24692169332 100779371973 | | $51.11 |
| Dean Foods Company | Dean Foods Company and Berkeley Farms, LLC | PC246921693321 00779372005 | $22.08 | 11/29/2019 | O/A:PC24692169332 100779372005 | | $22.08 |

**252  Post Petition transfer(s), $98,295.45**

**Totals: 2377 transfer(s), $1,257,639.32**